BAIR,CLOSED,MDL

# U.S. District Court
# U.S. District of Minnesota (DMN)
# CIVIL DOCKET FOR CASE #: 0:23–cv–02307–JNE–DTS

Butler v. 3M Company et al
Assigned to: Judge Joan N. Ericksen
Referred to: Magistrate Judge David T. Schultz
Demand: $9,999,000
Lead case: 0:15–md–02666–JNE–DTS
Member cases:

    0:20–cv–02053–JNE–DTS

    0:18–cv–00318–JNE–DTS

    0:17–cv–01670–JNE–DTS

    0:17–cv–01680–JNE–DTS

    0:20–cv–02639–JNE–DTS

    0:17–cv–03823–JNE–FLN

    0:17–cv–03833–JNE–FLN

    0:21–cv–00229–JNE–DTS

    0:23–cv–00503–JNE–DTS

    0:21–cv–00686–JNE–DTS

    0:21–cv–00704–JNE–DTS

    0:18–cv–02074–JNE–DTS

    0:21–cv–01302–JNE–DTS

    0:21–cv–01857–JNE–DTS

    0:21–cv–02432–JNE–DTS

    0:17–cv–03836–JNE–DTS

    0:16–cv–00984–JNE–DTS

    0:19–cv–02020–JNE–DTS

    0:16–cv–00987–JNE–DTS

    0:16–cv–00985–JNE–DTS

    0:21–cv–02752–JNE–DTS

    0:17–cv–01689–JNE–DTS

    0:22–cv–00038–JNE–DTS

    0:23–cv–01023–JNE–DTS

    0:22–cv–02256–JNE–DTS

    0:15–cv–04362–JNE–DTS

    0:15–cv–04363–JNE–DTS

    0:15–cv–04422–JNE–DTS

    0:16–cv–02430–JNE–FLN

    0:22–cv–02259–JNE–DTS

    0:15–cv–04476–JNE–DTS

    0:15–cv–04481–JNE–DTS

    0:15–cv–03139–JNE–DTS

Date Filed: 08/04/2023
Date Terminated: 04/01/2024
Jury Demand: Plaintiff
Nature of Suit: 367 Personal Injury: Health Care/Pharmaceutical Personal Injury Product Liability
Jurisdiction: Diversity

0:15–cv–03140–JNE–DTS

0:17–cv–03824–JNE–DTS

0:15–cv–03141–JNE–DTS

0:15–cv–03142–JNE–DTS

0:15–cv–03143–JNE–DTS

0:15–cv–03328–JNE–DTS

0:15–cv–03329–JNE–DTS

0:15–cv–03331–JNE–DTS

0:15–cv–03338–JNE–FLN

0:15–cv–03702–JNE–DTS

0:15–cv–03703–JNE–FLN

0:15–cv–03736–JNE–DTS

0:15–cv–03777–JNE–FLN

0:15–cv–03829–JNE–DTS

0:15–cv–03868–JNE–DTS

0:15–cv–03900–JNE–FLN

0:15–cv–03950–JNE–DTS

0:15–cv–03951–JNE–DTS

0:15–cv–03952–JNE–DTS

0:15–cv–03992–JNE–DTS

0:15–cv–04002–JNE–DTS

0:15–cv–04003–JNE–DTS

0:15–cv–04021–JNE–FLN

0:15–cv–04044–JNE–DTS

0:15–cv–04077–JNE–DTS

0:15–cv–04148–JNE–DTS

0:15–cv–04161–JNE–DTS

0:15–cv–04209–JNE–DTS

0:15–cv–04211–JNE–DTS

0:15–cv–04212–JNE–DTS

0:15–cv–04259–JNE–FLN

0:15–cv–04298–JNE–DTS

0:15–cv–04299–JNE–DTS

0:15–cv–04300–JNE–DTS

0:15–cv–04302–JNE–DTS

0:15–cv–04244–JNE–DTS

0:15–cv–04245–JNE–FLN

0:15–cv–04301–JNE–DTS

0:15–cv–04574–JNE–DTS

0:15–cv–04001–JNE–DTS

0:15–cv–04004–JNE–FLN

0:15–cv–04026–JNE–FLN

0:15–cv–04159–JNE–DTS

0:15–cv–04237–JNE–DTS

0:15–cv–04278–JNE–DTS

0:15–cv–04277–JNE–DTS

0:15–cv–04571–JNE–DTS

0:15–cv–04573–JNE–DTS

0:22–cv–00037–JNE–DTS

0:22–cv–00732–JNE–DTS

0:16–cv–00005–JNE–DTS

0:15–cv–04265–JNE–DTS

0:22–cv–01020–JNE–DTS

0:22–cv–01056–JNE–DTS

0:15–cv–03899–JNE–DTS

0:15–cv–04027–JNE–DTS

0:15–cv–04360–JNE–DTS

0:15–cv–04361–JNE–DTS

0:16–cv–00026–JNE–DTS

0:15–cv–04493–JNE–DTS

0:15–cv–04497–JNE–DTS

0:15–cv–04490–JNE–DTS

0:15–cv–04488–JNE–DTS

0:15–cv–04486–JNE–DTS

0:15–cv–04487–JNE–DTS

0:15–cv–04491–JNE–DTS

0:15–cv–04495–JNE–DTS

0:15–cv–04482–JNE–DTS

0:15–cv–04483–JNE–FLN

0:15–cv–04489–JNE–DTS

0:15–cv–04485–JNE–FLN

0:15–cv–04484–JNE–DTS

0:16–cv–00050–JNE–DTS

0:16–cv–00057–JNE–DTS

0:15–cv–04601–JNE–DTS

0:15–cv–04601–JNE–DTS

0:15–cv–04364–JNE–DTS

0:15–cv–04364–JNE–DTS

0:15–cv–04492–JNE–FLN

0:15–cv–04492–JNE–FLN

0:15–cv–04494–JNE–DTS

0:16–cv–00071–JNE–FLN

0:15–cv–04588–JNE–DTS

0:16–cv–00076–JNE–DTS

0:16–cv–00108–JNE–DTS

0:16–cv–00124–JNE–FLN

0:16–cv–00135–JNE–DTS

0:16–cv–00136–JNE–FLN

0:15–cv–04430–JNE–DTS

0:16–cv–00169–JNE–DTS

0:16–cv–00194–JNE–FLN

0:16–cv–00202–JNE–DTS

0:16–cv–00199–JNE–DTS

0:16–cv–00203–JNE–DTS

0:16–cv–00209–JNE–DTS

0:16–cv–00208–JNE–DTS

0:16–cv–00214–JNE–DTS

0:16–cv–00229–JNE–DTS

0:16–cv–00236–JNE–DTS

0:16–cv–00227–JNE–FLN

0:16–cv–00237–JNE–DTS

0:16–cv–00242–JNE–DTS

0:16–cv–00247–JNE–FLN

0:16–cv–00246–JNE–DTS

0:16–cv–00250–JNE–DTS

0:16–cv–00251–JNE–DTS

0:16–cv–00271–JNE–DTS

0:16–cv–02433–JNE–DTS

0:16–cv–00279–JNE–DTS

0:16–cv–00278–JNE–DTS

0:16–cv–00311–JNE–DTS

0:16–cv–00315–JNE–FLN

0:16–cv–00316–JNE–FLN

0:16–cv–00317–JNE–FLN

0:16–cv–00210–JNE–DTS

0:16–cv–00345–JNE–DTS

0:16–cv–00346–JNE–DTS

0:16–cv–00347–JNE–DTS

0:16–cv–00360–JNE–DTS

0:16–cv–00371–JNE–DTS

0:16–cv–00372–JNE–DTS

0:16–cv–00382–JNE–FLN

0:16–cv–00373–JNE–DTS

0:16–cv–00401–JNE–DTS

0:16–cv–00402–JNE–DTS

0:16–cv–00403–JNE–DTS

0:16–cv–00407–JNE–FLN

0:16–cv–00409–JNE–DTS

0:16–cv–00355–JNE–DTS

0:16–cv–00365–JNE–DTS

0:16–cv–00356–JNE–DTS

0:16–cv–00386–JNE–DTS

0:16–cv–00421–JNE–DTS

0:16–cv–00384–JNE–DTS

0:16–cv–00385–JNE–DTS

0:16–cv–00460–JNE–DTS

0:16–cv–00464–JNE–FLN

0:16–cv–00476–JNE–DTS

0:16–cv–00494–JNE–DTS

0:16–cv–00495–JNE–DTS

0:16–cv–00505–JNE–DTS

0:16–cv–00511–JNE–DTS

0:16–cv–00514–JNE–DTS

0:16–cv–00515–JNE–DTS

0:16–cv–00517–JNE–DTS

0:16–cv–00516–JNE–DTS

0:16–cv–00519–JNE–FLN

0:16–cv–00521–JNE–DTS

0:16–cv–00518–JNE–DTS

0:16–cv–00524–JNE–DTS

0:16–cv–00535–JNE–DTS

0:16–cv–00533–JNE–DTS

0:16–cv–00531–JNE–FLN

0:16–cv–00542–JNE–DTS

0:16–cv–00541–JNE–DTS

0:16–cv–00543–JNE–DTS

0:16–cv–00550–JNE–DTS

0:16–cv–00546–JNE–DTS

0:16–cv–00545–JNE–DTS

0:16–cv–00544–JNE–DTS

0:16–cv–00547–JNE–DTS

0:16–cv–00596–JNE–FLN

0:16–cv–00607–JNE–DTS

0:16–cv–00610–JNE–DTS

0:16–cv–00620–JNE–DTS

0:16–cv–00621–JNE–DTS

0:16–cv–00642–JNE–DTS

0:16–cv–00652–JNE–DTS

0:16–cv–00625–JNE–FLN

0:16–cv–00670–JNE–DTS

0:16–cv–00671–JNE–DTS

0:17–cv–03837–JNE–DTS

0:16–cv–00675–JNE–DTS

0:16–cv–00699–JNE–DTS

0:16–cv–00703–JNE–DTS

0:16–cv–00726–JNE–FLN

0:16–cv–00730–JNE–DTS

0:16–cv–00745–JNE–DTS

0:16–cv–00747–JNE–DTS

0:16–cv–00772–JNE–FLN

0:16–cv–00705–JNE–DTS

0:16–cv–00796–JNE–FLN

0:16–cv–00793–JNE–DTS

0:16–cv–00798–JNE–DTS

0:16–cv–00799–JNE–FLN

0:16–cv–00802–JNE–DTS

0:16–cv–00801–JNE–DTS

0:16–cv–00803–JNE–DTS

0:16–cv–00804–JNE–FLN

0:16–cv–00808–JNE–DTS

0:16–cv–00810–JNE–DTS

0:16–cv–00812–JNE–DTS

0:16–cv–00814–JNE–DTS

0:16–cv–00817–JNE–DTS

0:16–cv–00821–JNE–DTS

0:16–cv–00823–JNE–FLN

0:16–cv–00825–JNE–DTS

0:16–cv–00826–JNE–FLN

0:16–cv–00827–JNE–DTS

0:16–cv–00828–JNE–DTS

0:16–cv–00819–JNE–DTS

0:16–cv–00836–JNE–DTS

0:16–cv–00838–JNE–DTS

0:16–cv–00846–JNE–DTS

0:16–cv–00841–JNE–FLN

0:16–cv–00839–JNE–DTS

0:16–cv–00837–JNE–DTS

0:16–cv–00895–JNE–DTS

0:16–cv–02443–JNE–DTS

0:16–cv–00900–JNE–DTS

0:16–cv–00907–JNE–DTS

0:16–cv–00905–JNE–DTS

0:16–cv–00921–JNE–DTS

0:16–cv–00932–JNE–DTS

0:16–cv–00970–JNE–DTS

0:16–cv–00976–JNE–DTS

0:16–cv–00977–JNE–DTS

0:16–cv–00860–JNE–DTS

0:16–cv–00990–JNE–DTS

0:16–cv–00787–JNE–DTS

0:16–cv–00782–JNE–DTS

0:16–cv–00785–JNE–DTS

0:16–cv–00784–JNE–DTS

0:16–cv–00789–JNE–DTS

0:16–cv–00788–JNE–DTS

0:16–cv–00786–JNE–DTS

0:16–cv–00783–JNE–DTS

0:16–cv–00781–JNE–DTS

0:16–cv–01035–JNE–FLN

0:16–cv–01037–JNE–DTS

0:16–cv–01039–JNE–DTS

0:16–cv–01045–JNE–DTS

0:16–cv–01043–JNE–DTS

0:16–cv–01048–JNE–DTS

0:16–cv–01051–JNE–FLN

0:16–cv–01063–JNE–DTS

0:16–cv–01076–JNE–DTS

0:16–cv–01088–JNE–FLN

0:16–cv–01091–JNE–DTS

0:16–cv–01108–JNE–DTS

0:16–cv–02442–JNE–FLN

0:16–cv–01110–JNE–DTS

0:16–cv–01087–JNE–DTS

0:16–cv–01116–JNE–DTS

0:16–cv–01144–JNE–FLN

0:16–cv–01136–JNE–DTS

0:16–cv–01143–JNE–DTS

0:16–cv–01152–JNE–DTS

0:16–cv–01155–JNE–DTS

0:16–cv–02441–JNE–DTS

0:16–cv–01156–JNE–DTS

0:16–cv–01158–JNE–DTS

0:16–cv–01089–JNE–DTS

0:16–cv–01176–JNE–DTS

0:16–cv–01161–JNE–DTS

0:16–cv–01182–JNE–DTS

0:16–cv–01153–JNE–DTS

0:16–cv–01187–JNE–DTS

0:16–cv–01181–JNE–DTS

0:16–cv–01188–JNE–DTS

0:16–cv–01186–JNE–DTS

0:16–cv–01194–JNE–DTS

0:16–cv–01192–JNE–DTS

0:16–cv–01199–JNE–DTS

0:16–cv–01200–JNE–DTS

0:16–cv–01197–JNE–DTS

0:16–cv–01201–JNE–DTS

0:16–cv–01204–JNE–DTS

0:16–cv–01217–JNE–FLN

0:16–cv–01216–JNE–DTS

0:16–cv–01225–JNE–FLN

0:16–cv–01229–JNE–DTS

0:16–cv–01228–JNE–DTS

0:16–cv–01238–JNE–DTS

0:16–cv–01239–JNE–DTS

0:16–cv–01221–JNE–DTS

0:16–cv–01236–JNE–DTS

0:16–cv–01218–JNE–DTS

0:16–cv–01232–JNE–DTS

0:16–cv–01210–JNE–DTS

0:16–cv–01244–JNE–DTS

0:16–cv–01250–JNE–FLN

0:16–cv–01257–JNE–DTS

0:16–cv–01265–JNE–DTS

0:16–cv–01259–JNE–DTS

0:16–cv–01261–JNE–DTS

0:16–cv–01275–JNE–DTS

0:16–cv–01276–JNE–DTS

0:16–cv–01284–JNE–DTS

0:16–cv–01294–JNE–DTS

0:16–cv–01299–JNE–DTS

0:16–cv–01303–JNE–DTS

0:16–cv–01310–JNE–DTS

0:16–cv–01309–JNE–DTS

0:16–cv–01314–JNE–DTS

0:16–cv–01338–JNE–FLN

0:16–cv–01327–JNE–DTS

0:16–cv–01364–JNE–DTS

0:16–cv–01404–JNE–DTS

0:18–cv–02083–JNE–DTS

0:16–cv–01424–JNE–DTS

0:16–cv–01425–JNE–DTS

0:16–cv–01426–JNE–DTS

0:16–cv–01457–JNE–FLN

0:16–cv–01590–JNE–DTS

0:16–cv–01587–JNE–DTS

0:16–cv–01552–JNE–DTS

0:16–cv–01731–JNE–DTS

0:16–cv–01741–JNE–DTS

0:16–cv–01742–JNE–DTS

0:16–cv–01817–JNE–DTS

0:16–cv–01774–JNE–FLN

0:16–cv–01779–JNE–FLN

0:16–cv–01776–JNE–DTS

0:16–cv–01778–JNE–DTS

0:16–cv–01795–JNE–DTS

0:16–cv–01796–JNE–DTS

0:16–cv–01799–JNE–DTS

0:16–cv–01798–JNE–DTS

0:16–cv–01829–JNE–DTS

0:16–cv–01832–JNE–FLN

0:16–cv–01834–JNE–FLN

0:16–cv–01849–JNE–DTS

0:16–cv–01846–JNE–DTS

0:16–cv–01853–JNE–DTS

0:16–cv–01847–JNE–FLN

0:16–cv–01857–JNE–DTS

0:16–cv–01858–JNE–DTS

0:16–cv–01885–JNE–DTS

0:16–cv–01881–JNE–DTS

0:16–cv–01896–JNE–DTS

0:16–cv–01833–JNE–DTS

0:16–cv–01899–JNE–DTS

0:16–cv–01895–JNE–DTS

0:16–cv–01905–JNE–DTS

0:16–cv–01908–JNE–DTS

0:16–cv–01909–JNE–DTS

0:16–cv–01906–JNE–DTS

0:16–cv–01917–JNE–DTS

0:16–cv–01922–JNE–DTS

0:16–cv–01929–JNE–DTS

0:16–cv–01930–JNE–DTS

0:16–cv–01932–JNE–DTS

0:16–cv–01935–JNE–DTS

0:16–cv–01928–JNE–DTS

0:16–cv–01933–JNE–DTS

0:16–cv–01931–JNE–DTS

0:16–cv–01942–JNE–DTS

0:16–cv–01940–JNE–DTS

0:16–cv–01943–JNE–DTS

0:16–cv–01941–JNE–DTS

0:16–cv–01945–JNE–DTS

0:16–cv–01886–JNE–DTS

0:16–cv–01956–JNE–DTS

0:16–cv–01957–JNE–DTS

0:16–cv–01959–JNE–DTS

0:16–cv–01888–JNE–DTS

0:16–cv–01889–JNE–DTS

0:16–cv–01962–JNE–DTS

0:16–cv–01965–JNE–DTS

0:16–cv–01961–JNE–DTS

0:16–cv–01963–JNE–DTS

0:16–cv–01999–JNE–DTS

0:16–cv–02002–JNE–DTS

0:16–cv–02269–JNE–FLN

0:16–cv–02004–JNE–DTS

0:16–cv–02005–JNE–DTS

0:16–cv–01958–JNE–DTS

0:16–cv–01970–JNE–DTS

0:16–cv–01968–JNE–DTS

0:16–cv–01973–JNE–DTS

0:16–cv–01980–JNE–DTS

0:16–cv–01986–JNE–FLN

0:16–cv–02009–JNE–DTS

0:16–cv–02016–JNE–DTS

0:16–cv–02039–JNE–DTS

0:16–cv–02033–JNE–DTS

0:16–cv–02042–JNE–DTS

0:16–cv–02030–JNE–DTS

0:16–cv–02045–JNE–DTS

0:16–cv–02048–JNE–DTS

0:16–cv–02054–JNE–DTS

0:16–cv–02055–JNE–FLN

0:16–cv–02065–JNE–DTS

0:16–cv–02069–JNE–FLN

0:16–cv–02072–JNE–DTS

0:16–cv–01997–JNE–DTS

0:16–cv–02074–JNE–DTS

0:16–cv–02082–JNE–DTS

0:16–cv–02083–JNE–FLN

0:16–cv–02090–JNE–DTS

0:16–cv–02086–JNE–DTS

0:16–cv–02097–JNE–DTS

0:16–cv–02093–JNE–DTS

0:16–cv–02100–JNE–DTS

0:16–cv–02088–JNE–DTS

0:16–cv–02108–JNE–DTS

0:16–cv–02125–JNE–DTS

0:16–cv–02130–JNE–DTS

0:16–cv–02123–JNE–DTS

0:16–cv–02099–JNE–FLN

0:16–cv–02144–JNE–DTS

0:16–cv–02156–JNE–FLN

0:16–cv–02155–JNE–DTS

0:16–cv–02154–JNE–DTS

0:16–cv–02189–JNE–DTS

0:16–cv–02193–JNE–DTS

0:16–cv–02168–JNE–DTS

0:16–cv–02194–JNE–DTS

0:16–cv–02195–JNE–DTS

0:16–cv–02196–JNE–DTS

0:16–cv–02201–JNE–DTS

0:16–cv–02205–JNE–DTS

0:16–cv–02210–JNE–DTS

0:16–cv–02206–JNE–DTS

0:16–cv–02211–JNE–DTS

0:16–cv–02207–JNE–DTS

0:16–cv–02212–JNE–DTS

0:16–cv–02213–JNE–DTS

0:16–cv–02202–JNE–DTS

0:16–cv–02226–JNE–DTS

0:16–cv–02233–JNE–DTS

0:16–cv–02246–JNE–DTS

0:16–cv–02000–JNE–DTS

0:16–cv–02270–JNE–DTS

0:16–cv–02266–JNE–DTS

0:16–cv–02271–JNE–DTS

0:16–cv–02272–JNE–DTS

0:16–cv–02273–JNE–DTS

0:16–cv–02274–JNE–DTS

0:16–cv–02276–JNE–DTS

0:16–cv–02280–JNE–DTS

0:16–cv–02279–JNE–FLN

0:16–cv–02285–JNE–DTS

0:16–cv–02283–JNE–FLN

0:16–cv–02268–JNE–DTS

0:16–cv–02284–JNE–DTS

0:16–cv–02286–JNE–DTS

0:16–cv–02295–JNE–DTS

0:16–cv–02299–JNE–DTS

0:16–cv–02302–JNE–DTS

0:16–cv–02298–JNE–DTS

0:16–cv–02310–JNE–DTS

0:16–cv–02305–JNE–DTS

0:16–cv–02311–JNE–DTS

0:16–cv–02304–JNE–DTS

0:16–cv–02315–JNE–FLN

0:16–cv–02307–JNE–DTS

0:16–cv–02322–JNE–DTS

0:16–cv–02324–JNE–DTS

0:16–cv–02323–JNE–DTS

0:16–cv–02308–JNE–DTS

0:16–cv–02335–JNE–FLN

0:16–cv–02338–JNE–DTS

0:16–cv–02349–JNE–DTS

0:16–cv–02351–JNE–DTS

0:16–cv–02350–JNE–DTS

0:16–cv–02361–JNE–DTS

0:16–cv–02353–JNE–DTS

0:16–cv–02374–JNE–FLN

0:16–cv–02378–JNE–FLN

0:16–cv–02371–JNE–DTS

0:16–cv–02369–JNE–DTS

0:16–cv–02370–JNE–DTS

0:16–cv–02379–JNE–DTS

0:16–cv–02365–JNE–DTS

0:16–cv–02372–JNE–DTS

0:16–cv–02366–JNE–DTS

0:16–cv–02373–JNE–DTS

0:16–cv–02382–JNE–DTS

0:16–cv–02386–JNE–DTS

0:16–cv–02391–JNE–DTS

0:16–cv–02385–JNE–DTS

0:16–cv–02367–JNE–DTS

0:16–cv–02394–JNE–DTS

0:16–cv–02393–JNE–FLN

0:16–cv–02395–JNE–FLN

0:16–cv–02406–JNE–DTS

0:16–cv–02411–JNE–DTS

0:16–cv–02413–JNE–DTS

0:16–cv–02415–JNE–DTS

0:16–cv–02414–JNE–DTS

0:16–cv–02425–JNE–FLN

0:16–cv–02426–JNE–DTS

0:16–cv–02432–JNE–DTS

0:16–cv–02427–JNE–DTS

0:16–cv–02428–JNE–DTS

0:16–cv–02453–JNE–DTS

0:16–cv–02450–JNE–DTS

0:16–cv–02451–JNE–FLN

0:16–cv–02452–JNE–DTS

0:16–cv–02460–JNE–DTS

0:16–cv–02458–JNE–DTS

0:16–cv–02461–JNE–DTS

0:16–cv–02457–JNE–DTS

0:16–cv–02463–JNE–DTS

0:16–cv–02470–JNE–DTS

0:16–cv–02471–JNE–DTS

0:16–cv–02473–JNE–DTS

0:16–cv–02480–JNE–DTS

0:16–cv–02481–JNE–FLN

0:16–cv–02484–JNE–DTS

0:16–cv–02482–JNE–FLN

0:16–cv–02485–JNE–DTS

0:16–cv–02483–JNE–DTS

0:16–cv–02486–JNE–DTS

0:16–cv–02500–JNE–DTS

0:16–cv–02503–JNE–DTS

0:16–cv–02501–JNE–DTS

0:16–cv–02488–JNE–DTS

0:16–cv–02509–JNE–DTS

0:16–cv–02511–JNE–DTS

0:16–cv–02510–JNE–DTS

0:16–cv–02512–JNE–DTS

0:16–cv–02516–JNE–DTS

0:16–cv–02518–JNE–DTS

0:16–cv–02519–JNE–DTS

0:16–cv–02520–JNE–DTS

0:16–cv–02517–JNE–DTS

0:16–cv–02534–JNE–DTS

0:16–cv–02538–JNE–FLN

0:16–cv–02546–JNE–DTS

0:16–cv–02554–JNE–DTS

0:16–cv–02556–JNE–DTS

0:16–cv–02551–JNE–DTS

0:16–cv–02562–JNE–DTS

0:16–cv–02575–JNE–DTS

0:16–cv–02576–JNE–DTS

0:16–cv–02581–JNE–DTS

0:16–cv–02582–JNE–DTS

0:16–cv–02583–JNE–DTS

0:16–cv–02584–JNE–DTS

0:16–cv–02579–JNE–DTS

0:16–cv–02585–JNE–DTS

0:16–cv–02106–JNE–DTS

0:16–cv–02278–JNE–DTS

0:16–cv–02292–JNE–DTS

0:16–cv–02543–JNE–DTS

0:16–cv–02588–JNE–DTS

0:16–cv–02589–JNE–FLN

0:16–cv–02591–JNE–DTS

0:16–cv–02593–JNE–DTS

0:16–cv–02600–JNE–DTS

0:16–cv–02598–JNE–DTS

0:16–cv–02596–JNE–DTS

0:16–cv–02601–JNE–DTS

0:16–cv–02599–JNE–FLN

0:16–cv–03840–JNE–DTS

0:16–cv–02603–JNE–DTS

0:16–cv–02602–JNE–DTS

0:16–cv–02605–JNE–DTS

0:16–cv–02612–JNE–DTS

0:16–cv–02613–JNE–DTS

0:16–cv–02615–JNE–DTS

0:16–cv–02614–JNE–DTS

0:16–cv–02607–JNE–DTS

0:16–cv–02622–JNE–DTS

0:16–cv–02618–JNE–DTS

0:16–cv–02611–JNE–DTS

0:16–cv–02631–JNE–DTS

0:16–cv–02626–JNE–FLN

0:16–cv–02639–JNE–FLN

0:16–cv–02638–JNE–DTS

0:16–cv–02635–JNE–FLN

0:16–cv–02637–JNE–DTS

0:16–cv–02610–JNE–FLN

0:16–cv–02630–JNE–DTS

0:16–cv–02649–JNE–DTS

0:16–cv–02652–JNE–DTS

0:16–cv–02654–JNE–FLN

0:16–cv–02656–JNE–DTS

0:16–cv–02658–JNE–DTS

0:16–cv–02659–JNE–DTS

0:16–cv–02665–JNE–DTS

0:16–cv–02655–JNE–DTS

0:16–cv–02653–JNE–DTS

0:16–cv–02663–JNE–DTS

0:16–cv–02657–JNE–DTS

0:16–cv–02661–JNE–FLN

0:16–cv–02666–JNE–FLN

0:16–cv–02667–JNE–DTS

0:16–cv–02681–JNE–DTS

0:16–cv–02682–JNE–DTS

0:16–cv–02685–JNE–DTS

0:16–cv–02684–JNE–DTS

0:16–cv–02686–JNE–DTS

0:16–cv–02679–JNE–DTS

0:16–cv–02689–JNE–DTS

0:16–cv–02690–JNE–DTS

0:16–cv–02687–JNE–DTS

0:16–cv–02700–JNE–DTS

0:16–cv–02699–JNE–DTS

0:16–cv–02710–JNE–DTS

0:16–cv–02711–JNE–FLN

0:16–cv–02714–JNE–DTS

0:16–cv–02724–JNE–DTS

0:16–cv–02723–JNE–FLN

0:16–cv–02729–JNE–DTS

0:16–cv–02726–JNE–DTS

0:16–cv–02727–JNE–DTS

0:16–cv–02736–JNE–DTS

0:16–cv–02737–JNE–DTS

0:16–cv–02728–JNE–FLN

0:16–cv–02743–JNE–DTS

0:16–cv–02746–JNE–DTS

0:16–cv–02750–JNE–DTS

0:16–cv–02751–JNE–DTS

0:16–cv–02752–JNE–DTS

0:16–cv–02755–JNE–FLN

0:16–cv–02749–JNE–DTS

0:16–cv–02757–JNE–FLN

0:16–cv–02762–JNE–FLN

0:16–cv–02763–JNE–FLN

0:16–cv–02765–JNE–DTS

0:16–cv–02772–JNE–FLN

0:16–cv–02780–JNE–DTS

0:16–cv–02784–JNE–DTS

0:16–cv–02785–JNE–DTS

0:16–cv–02783–JNE–DTS

0:16–cv–02782–JNE–DTS

0:16–cv–02787–JNE–DTS

0:16–cv–02790–JNE–DTS

0:16–cv–02793–JNE–DTS

0:16–cv–02791–JNE–DTS

0:16–cv–02797–JNE–DTS

0:16–cv–02801–JNE–FLN

0:16–cv–02800–JNE–FLN

0:16–cv–02799–JNE–DTS

0:16–cv–02812–JNE–DTS

0:16–cv–02811–JNE–DTS

0:16–cv–02805–JNE–DTS

0:16–cv–02798–JNE–DTS

0:16–cv–02810–JNE–DTS

0:16–cv–02814–JNE–DTS

0:16–cv–02808–JNE–DTS

0:16–cv–02827–JNE–DTS

0:16–cv–02826–JNE–DTS

0:16–cv–02836–JNE–FLN

0:16–cv–02734–JNE–DTS

0:16–cv–02868–JNE–DTS

0:16–cv–02870–JNE–DTS

0:16–cv–02873–JNE–DTS

0:16–cv–02874–JNE–FLN

0:16–cv–02880–JNE–DTS

0:16–cv–02867–JNE–DTS

0:16–cv–02886–JNE–DTS

0:16–cv–02888–JNE–FLN

0:16–cv–02879–JNE–DTS

0:16–cv–02889–JNE–DTS

0:16–cv–02813–JNE–DTS

0:16–cv–02902–JNE–DTS

0:16–cv–02901–JNE–DTS

0:16–cv–02903–JNE–DTS

0:16–cv–02911–JNE–DTS

0:16–cv–02913–JNE–DTS

0:16–cv–02921–JNE–DTS

0:16–cv–02896–JNE–DTS

0:16–cv–02924–JNE–DTS

0:16–cv–02923–JNE–DTS

0:16–cv–02917–JNE–FLN

0:16–cv–02920–JNE–DTS

0:16–cv–02928–JNE–DTS

0:16–cv–02929–JNE–DTS

0:16–cv–02934–JNE–DTS

0:16–cv–02933–JNE–DTS

0:16–cv–02943–JNE–DTS

0:16–cv–02949–JNE–DTS

0:16–cv–02946–JNE–DTS

0:16–cv–02948–JNE–DTS

0:16–cv–02954–JNE–DTS

0:16–cv–02956–JNE–DTS

0:16–cv–02955–JNE–DTS

0:16–cv–02959–JNE–FLN

0:16–cv–02947–JNE–DTS

0:16–cv–02952–JNE–DTS

0:16–cv–02957–JNE–DTS

0:16–cv–02953–JNE–DTS

0:16–cv–02958–JNE–DTS

0:16–cv–02960–JNE–DTS

0:16–cv–02951–JNE–DTS

0:16–cv–02965–JNE–DTS

0:16–cv–02963–JNE–DTS

0:16–cv–02818–JNE–DTS

0:16–cv–02966–JNE–DTS

0:16–cv–02969–JNE–FLN

0:16–cv–02968–JNE–DTS

0:16–cv–02803–JNE–DTS

0:16–cv–02973–JNE–DTS

0:16–cv–02983–JNE–DTS

0:16–cv–02991–JNE–DTS

0:16–cv–02998–JNE–DTS

0:16–cv–03008–JNE–DTS

0:16–cv–03010–JNE–DTS

0:16–cv–03012–JNE–DTS

0:16–cv–03027–JNE–DTS

0:16–cv–03032–JNE–DTS

0:16–cv–03037–JNE–DTS

0:16–cv–03031–JNE–DTS

0:16–cv–03022–JNE–DTS

0:16–cv–02972–JNE–DTS

0:16–cv–03051–JNE–DTS

0:16–cv–03056–JNE–DTS

0:16–cv–03057–JNE–DTS

0:16–cv–03061–JNE–DTS

0:16–cv–03062–JNE–DTS

0:16–cv–03058–JNE–FLN

0:16–cv–03064–JNE–DTS

0:16–cv–03074–JNE–DTS

0:16–cv–03082–JNE–DTS

0:16–cv–03083–JNE–DTS

0:16–cv–03087–JNE–DTS

0:16–cv–03100–JNE–DTS

0:16–cv–03105–JNE–DTS

0:16–cv–03110–JNE–DTS

0:16–cv–03109–JNE–DTS

0:16–cv–03115–JNE–DTS

0:16–cv–03128–JNE–DTS

0:16–cv–03122–JNE–DTS

0:16–cv–03121–JNE–DTS

0:16–cv–03129–JNE–DTS

0:16–cv–03127–JNE–DTS

0:16–cv–03142–JNE–DTS

0:16–cv–03144–JNE–DTS

0:16–cv–03152–JNE–DTS

0:16–cv–03153–JNE–DTS

0:16–cv–03157–JNE–DTS

0:16–cv–03165–JNE–DTS

0:16–cv–03170–JNE–DTS

0:16–cv–03167–JNE–DTS

0:16–cv–03168–JNE–DTS

0:16–cv–03188–JNE–DTS

0:16–cv–03179–JNE–DTS

0:16–cv–03171–JNE–FLN

0:16–cv–03208–JNE–DTS

0:16–cv–03227–JNE–DTS

0:16–cv–03199–JNE–DTS

0:16–cv–03229–JNE–DTS

0:16–cv–03240–JNE–DTS

0:16–cv–03242–JNE–DTS

0:16–cv–03244–JNE–DTS

0:16–cv–03842–JNE–DTS

0:16–cv–03241–JNE–DTS

0:16–cv–03256–JNE–DTS

0:16–cv–03254–JNE–DTS

0:16–cv–03257–JNE–DTS

0:16–cv–03252–JNE–DTS

0:16–cv–03255–JNE–DTS

0:16–cv–03251–JNE–DTS

0:16–cv–03270–JNE–DTS

0:16–cv–03269–JNE–DTS

0:16–cv–03266–JNE–DTS

0:16–cv–03274–JNE–DTS

0:16–cv–03275–JNE–DTS

0:16–cv–03265–JNE–DTS

0:16–cv–03273–JNE–DTS

0:16–cv–03272–JNE–DTS

0:16–cv–03253–JNE–DTS

0:16–cv–03279–JNE–DTS

0:16–cv–03277–JNE–DTS

0:16–cv–03282–JNE–DTS

0:16–cv–03285–JNE–DTS

0:16–cv–03281–JNE–DTS

0:16–cv–03278–JNE–DTS

0:16–cv–03283–JNE–DTS

0:16–cv–03290–JNE–DTS

0:16–cv–03292–JNE–DTS

0:16–cv–03293–JNE–DTS

0:16–cv–03166–JNE–DTS

0:16–cv–03306–JNE–DTS

0:16–cv–03312–JNE–DTS

0:16–cv–03313–JNE–DTS

0:16–cv–03311–JNE–DTS

0:16–cv–03301–JNE–DTS

0:16–cv–03315–JNE–DTS

0:16–cv–03320–JNE–DTS

0:16–cv–03319–JNE–DTS

0:16–cv–03321–JNE–FLN

0:16–cv–03325–JNE–DTS

0:16–cv–03329–JNE–DTS

0:16–cv–03328–JNE–FLN

0:16–cv–03327–JNE–DTS

0:16–cv–03317–JNE–DTS

0:16–cv–03326–JNE–DTS

0:16–cv–03324–JNE–DTS

0:16–cv–03333–JNE–DTS

0:16–cv–03334–JNE–DTS

0:16–cv–03343–JNE–DTS

0:16–cv–03250–JNE–DTS

0:16–cv–03356–JNE–DTS

0:16–cv–03357–JNE–DTS

0:16–cv–03370–JNE–DTS

0:16–cv–03364–JNE–DTS

0:16–cv–03358–JNE–DTS

0:16–cv–03367–JNE–DTS

0:16–cv–03380–JNE–DTS

0:16–cv–03383–JNE–FLN

0:16–cv–03385–JNE–DTS

0:16–cv–03404–JNE–DTS

0:16–cv–03415–JNE–DTS

0:16–cv–03416–JNE–DTS

0:16–cv–03420–JNE–DTS

0:16–cv–03427–JNE–FLN

0:16–cv–03424–JNE–DTS

0:16–cv–03426–JNE–DTS

0:16–cv–03425–JNE–DTS

0:16–cv–03435–JNE–DTS

0:16–cv–03428–JNE–DTS

0:16–cv–03434–JNE–DTS

0:16–cv–03440–JNE–DTS

0:16–cv–03444–JNE–DTS

0:16–cv–03442–JNE–DTS

0:16–cv–03439–JNE–DTS

0:16–cv–03445–JNE–DTS

0:16–cv–03438–JNE–DTS

0:16–cv–03447–JNE–DTS

0:16–cv–03460–JNE–DTS

0:16–cv–03454–JNE–DTS

0:16–cv–03452–JNE–DTS

0:16–cv–03463–JNE–DTS

0:16–cv–03471–JNE–DTS

0:16–cv–03470–JNE–DTS

0:16–cv–03465–JNE–DTS

0:16–cv–03472–JNE–DTS

0:16–cv–03482–JNE–DTS

0:16–cv–03449–JNE–DTS

0:16–cv–03459–JNE–DTS

0:16–cv–03457–JNE–DTS

0:16–cv–03469–JNE–DTS

0:16–cv–03493–JNE–DTS

0:16–cv–03491–JNE–DTS

0:16–cv–03437–JNE–DTS

0:16–cv–03502–JNE–DTS

0:16–cv–03542–JNE–DTS

0:16–cv–03501–JNE–DTS

0:16–cv–03550–JNE–DTS

0:16–cv–03553–JNE–FLN

0:16–cv–03552–JNE–DTS

0:16–cv–03544–JNE–DTS

0:16–cv–03554–JNE–DTS

0:16–cv–03557–JNE–DTS

0:16–cv–03541–JNE–DTS

0:16–cv–03563–JNE–DTS

0:16–cv–03564–JNE–DTS

0:16–cv–03572–JNE–DTS

0:16–cv–03574–JNE–DTS

0:16–cv–03569–JNE–DTS

0:17–cv–00752–JNE–DTS

0:16–cv–03589–JNE–DTS

0:16–cv–03598–JNE–FLN

0:16–cv–03600–JNE–DTS

0:16–cv–03617–JNE–DTS

0:16–cv–03622–JNE–DTS

0:16–cv–03618–JNE–DTS

0:16–cv–03621–JNE–DTS

0:16–cv–03626–JNE–DTS

0:16–cv–03629–JNE–DTS

0:16–cv–03623–JNE–DTS

0:16–cv–03614–JNE–DTS

0:16–cv–03633–JNE–DTS

0:16–cv–03624–JNE–DTS

0:16–cv–03636–JNE–DTS

0:16–cv–03700–JNE–DTS

0:16–cv–03692–JNE–DTS

0:16–cv–03625–JNE–DTS

0:16–cv–03705–JNE–DTS

0:16–cv–03706–JNE–DTS

0:16–cv–03710–JNE–DTS

0:16–cv–03708–JNE–DTS

0:16–cv–03711–JNE–DTS

0:17–cv–00753–JNE–DTS

0:16–cv–03771–JNE–DTS

0:16–cv–03770–JNE–DTS

0:16–cv–03772–JNE–DTS

0:16–cv–03780–JNE–DTS

0:16–cv–03783–JNE–DTS

0:16–cv–03784–JNE–DTS

0:16–cv–03785–JNE–DTS

0:16–cv–03790–JNE–DTS

0:16–cv–03781–JNE–DTS

0:16–cv–03354–JNE–DTS

0:16–cv–03713–JNE–DTS

0:16–cv–03719–JNE–DTS

0:16–cv–03789–JNE–DTS

0:16–cv–03794–JNE–DTS

0:16–cv–03801–JNE–DTS

0:16–cv–03803–JNE–DTS

0:16–cv–03802–JNE–DTS

0:16–cv–03812–JNE–DTS

0:16–cv–03820–JNE–DTS

0:16–cv–03822–JNE–DTS

0:16–cv–03825–JNE–DTS

0:16–cv–03827–JNE–DTS

0:16–cv–03819–JNE–DTS

0:16–cv–03833–JNE–DTS

0:16–cv–03846–JNE–DTS

0:16–cv–03839–JNE–DTS

0:16–cv–03841–JNE–DTS

0:16–cv–03853–JNE–DTS

0:16–cv–03855–JNE–DTS

0:16–cv–03851–JNE–DTS

0:16–cv–03854–JNE–DTS

0:16–cv–03860–JNE–DTS

0:16–cv–03859–JNE–DTS

0:16–cv–03877–JNE–DTS

0:16–cv–03869–JNE–DTS

0:16–cv–03872–JNE–DTS

0:16–cv–03890–JNE–DTS

0:16–cv–03848–JNE–DTS

0:16–cv–03878–JNE–FLN

0:16–cv–03903–JNE–DTS

0:16–cv–03906–JNE–DTS

0:16–cv–03905–JNE–DTS

0:16–cv–03904–JNE–DTS

0:16–cv–03910–JNE–DTS

0:16–cv–03923–JNE–DTS

0:16–cv–03930–JNE–DTS

0:16–cv–03932–JNE–DTS

0:16–cv–03934–JNE–DTS

0:16–cv–03917–JNE–DTS

0:16–cv–03940–JNE–DTS

0:16–cv–03942–JNE–FLN

0:16–cv–03927–JNE–DTS

0:16–cv–03946–JNE–DTS

0:16–cv–03948–JNE–DTS

0:16–cv–03950–JNE–DTS

0:16–cv–03941–JNE–DTS

0:16–cv–03944–JNE–DTS

0:16–cv–03949–JNE–DTS

0:16–cv–03957–JNE–DTS

0:16–cv–03990–JNE–DTS

0:16–cv–03989–JNE–DTS

0:16–cv–03991–JNE–FLN

0:16–cv–03993–JNE–DTS

0:16–cv–04000–JNE–DTS

0:16–cv–03988–JNE–DTS

0:16–cv–03998–JNE–DTS

0:16–cv–04012–JNE–DTS

0:16–cv–04013–JNE–DTS

0:16–cv–04016–JNE–DTS

0:16–cv–04019–JNE–DTS

0:16–cv–04040–JNE–DTS

0:16–cv–04042–JNE–DTS

0:16–cv–04053–JNE–DTS

0:16–cv–04056–JNE–DTS

0:16–cv–04036–JNE–DTS

0:16–cv–04038–JNE–DTS

0:16–cv–04057–JNE–DTS

0:16–cv–04054–JNE–DTS

0:16–cv–04066–JNE–DTS

0:16–cv–04072–JNE–FLN

0:16–cv–04041–JNE–DTS

0:16–cv–04075–JNE–DTS

0:16–cv–04079–JNE–DTS

0:16–cv–04097–JNE–DTS

0:16–cv–04115–JNE–DTS

0:16–cv–04118–JNE–DTS

0:16–cv–04109–JNE–DTS

0:16–cv–04135–JNE–DTS

0:16–cv–04139–JNE–DTS

0:16–cv–04141–JNE–DTS

0:16–cv–04146–JNE–DTS

0:16–cv–04138–JNE–DTS

0:17–cv–00519–JNE–DTS

0:17–cv–00755–JNE–DTS

0:16–cv–04159–JNE–DTS

0:16–cv–04152–JNE–DTS

0:16–cv–04151–JNE–DTS

0:16–cv–04161–JNE–DTS

0:16–cv–04154–JNE–FLN

0:16–cv–04150–JNE–DTS

0:16–cv–04157–JNE–DTS

0:16–cv–04160–JNE–DTS

0:16–cv–04156–JNE–DTS

0:16–cv–04153–JNE–DTS

0:16–cv–04155–JNE–DTS

0:16–cv–04158–JNE–DTS

0:16–cv–04172–JNE–DTS

0:16–cv–04173–JNE–DTS

0:16–cv–04175–JNE–DTS

0:16–cv–04176–JNE–DTS

0:16–cv–04180–JNE–DTS

0:16–cv–04182–JNE–DTS

0:16–cv–04185–JNE–DTS

0:16–cv–04186–JNE–DTS

0:16–cv–04189–JNE–DTS

0:16–cv–04196–JNE–DTS

0:16–cv–04190–JNE–DTS

0:16–cv–04195–JNE–DTS

0:16–cv–04178–JNE–DTS

0:16–cv–04188–JNE–DTS

0:16–cv–04209–JNE–DTS

0:16–cv–04219–JNE–DTS

0:16–cv–04308–JNE–DTS

0:16–cv–04208–JNE–DTS

0:16–cv–04183–JNE–DTS

0:16–cv–04218–JNE–DTS

0:16–cv–04184–JNE–FLN

0:16–cv–04192–JNE–DTS

0:16–cv–04200–JNE–DTS

0:16–cv–04202–JNE–DTS

0:16–cv–04210–JNE–DTS

0:16–cv–04212–JNE–DTS

0:16–cv–04194–JNE–DTS

0:16–cv–04204–JNE–DTS

0:16–cv–04220–JNE–DTS

0:16–cv–04222–JNE–DTS

0:16–cv–04203–JNE–DTS

0:16–cv–04213–JNE–DTS

0:16–cv–04214–JNE–DTS

0:16–cv–04239–JNE–FLN

0:16–cv–04224–JNE–DTS

0:16–cv–04215–JNE–DTS

0:16–cv–04233–JNE–DTS

0:16–cv–04177–JNE–DTS

0:16–cv–04252–JNE–DTS

0:16–cv–04243–JNE–DTS

0:16–cv–04242–JNE–DTS

0:16–cv–04253–JNE–FLN

0:16–cv–04262–JNE–DTS

0:16–cv–04263–JNE–DTS

0:16–cv–04249–JNE–DTS

0:16–cv–04245–JNE–DTS

0:16–cv–04259–JNE–DTS

0:16–cv–04187–JNE–DTS

0:16–cv–04197–JNE–DTS

0:16–cv–04207–JNE–DTS

0:16–cv–04250–JNE–DTS

0:16–cv–04206–JNE–DTS

0:16–cv–04244–JNE–DTS

0:16–cv–04254–JNE–DTS

0:16–cv–04264–JNE–DTS

0:16–cv–04191–JNE–DTS

0:16–cv–04201–JNE–DTS

0:16–cv–04211–JNE–DTS

0:16–cv–04221–JNE–DTS

0:16–cv–04241–JNE–DTS

0:16–cv–04251–JNE–FLN

0:16–cv–04261–JNE–DTS

0:16–cv–04271–JNE–DTS

0:16–cv–04223–JNE–DTS

0:16–cv–04205–JNE–DTS

0:16–cv–04216–JNE–DTS

0:16–cv–04236–JNE–DTS

0:16–cv–04217–JNE–DTS

0:16–cv–04246–JNE–DTS

0:16–cv–04256–JNE–FLN

0:16–cv–04275–JNE–DTS

0:16–cv–04235–JNE–DTS

0:16–cv–04226–JNE–DTS

0:16–cv–04238–JNE–DTS

0:16–cv–04247–JNE–DTS

0:16–cv–04248–JNE–DTS

0:16–cv–04257–JNE–DTS

0:16–cv–04258–JNE–DTS

0:16–cv–04268–JNE–DTS

0:16–cv–04228–JNE–DTS

0:16–cv–04265–JNE–DTS

0:16–cv–04290–JNE–FLN

0:16-cv–04285–JNE–DTS

0:16-cv–04284–JNE–DTS

0:16-cv–04282–JNE–DTS

0:16-cv–04283–JNE–DTS

0:16-cv–04289–JNE–DTS

0:16-cv–04287–JNE–DTS

0:16-cv–04300–JNE–DTS

0:16–cv–04302–JNE–DTS

0:16–cv–04305–JNE–DTS

0:16–cv–04303–JNE–DTS

0:16–cv–04306–JNE–DTS

0:16–cv–04297–JNE–DTS

0:16–cv–04320–JNE–DTS

0:16–cv–04299–JNE–DTS

0:16–cv–04288–JNE–DTS

0:16–cv–04298–JNE–DTS

0:16–cv–04318–JNE–DTS

0:16–cv–04304–JNE–DTS

0:16–cv–04286–JNE–DTS

0:16–cv–04315–JNE–DTS

0:16–cv–04296–JNE–DTS

0:16–cv–04301–JNE–DTS

0:16–cv–04323–JNE–DTS

0:16–cv–04324–JNE–DTS

0:16–cv–04334–JNE–DTS

0:16–cv–04333–JNE–DTS

0:16–cv–04332–JNE–DTS

0:16–cv–04341–JNE–DTS

0:16–cv–04326–JNE–DTS

0:16–cv–04336–JNE–DTS

0:16–cv–04328–JNE–DTS

0:16–cv–04347–JNE–DTS

0:16–cv–04354–JNE–DTS

0:16–cv–04353–JNE–FLN

0:16–cv–04352–JNE–DTS

0:16–cv–04355–JNE–DTS

0:16–cv–04364–JNE–DTS

0:16–cv–04362–JNE–DTS

0:16–cv–04363–JNE–DTS

0:16–cv–04361–JNE–DTS

0:16–cv–04359–JNE–DTS

0:16–cv–04370–JNE–DTS

0:16–cv–04371–JNE–DTS

0:16–cv–04374–JNE–DTS

0:16–cv–04376–JNE–DTS

0:16–cv–04381–JNE–DTS

0:16–cv–04375–JNE–DTS

0:16–cv–04380–JNE–DTS

0:16–cv–04369–JNE–DTS

0:16–cv–04383–JNE–DTS

0:16–cv–04379–JNE–DTS

0:16–cv–04357–JNE–DTS

0:16–cv–04373–JNE–DTS

0:16–cv–04377–JNE–DTS

0:16–cv–04372–JNE–DTS

0:16–cv–04348–JNE–DTS

0:16–cv–04358–JNE–DTS

0:16–cv–04378–JNE–DTS

0:16–cv–04388–JNE–DTS

0:16–cv–04415–JNE–DTS

0:16–cv–04390–JNE–DTS

0:16–cv–04392–JNE–DTS

0:16–cv–04382–JNE–DTS

0:16–cv–04400–JNE–DTS

0:16–cv–04399–JNE–DTS

0:16–cv–04391–JNE–DTS

0:16–cv–04410–JNE–DTS

0:16–cv–04413–JNE–FLN

0:16–cv–04411–JNE–DTS

0:16–cv–04421–JNE–DTS

0:16–cv–04419–JNE–DTS

0:16–cv–04416–JNE–DTS

0:16–cv–04414–JNE–DTS

0:16–cv–04420–JNE–DTS

0:16–cv–04417–JNE–DTS

0:16–cv–04418–JNE–FLN

0:16–cv–04412–JNE–FLN

0:17–cv–00001–JNE–DTS

0:17–cv–00002–JNE–DTS

0:16–cv–04422–JNE–DTS

0:17–cv–00004–JNE–DTS

0:17–cv–00005–JNE–DTS

0:17–cv–00015–JNE–DTS

0:17–cv–00017–JNE–DTS

0:17–cv–00018–JNE–DTS

0:17–cv–00039–JNE–DTS

0:17–cv–00043–JNE–DTS

0:17–cv–00052–JNE–DTS

0:17–cv–00054–JNE–DTS

0:17–cv–00055–JNE–DTS

0:17–cv–00059–JNE–DTS

0:17–cv–00064–JNE–DTS

0:17–cv–00051–JNE–DTS

0:17–cv–00065–JNE–DTS

0:17–cv–00050–JNE–DTS

0:17–cv–00060–JNE–DTS

0:17–cv–00070–JNE–FLN

0:17–cv–00057–JNE–DTS

0:17–cv–00056–JNE–DTS

0:17–cv–00066–JNE–FLN

0:17–cv–00067–JNE–DTS

0:17–cv–00053–JNE–DTS

0:17–cv–00058–JNE–DTS

0:17–cv–00094–JNE–DTS

0:17–cv–00091–JNE–DTS

0:17–cv–00089–JNE–DTS

0:17–cv–00086–JNE–DTS

0:17–cv–00092–JNE–DTS

0:17–cv–00093–JNE–DTS

0:17–cv–00088–JNE–DTS

0:17–cv–00090–JNE–FLN

0:17–cv–00101–JNE–DTS

0:17–cv–00100–JNE–DTS

0:17–cv–00112–JNE–DTS

0:17–cv–00119–JNE–DTS

0:17–cv–00131–JNE–DTS

0:17–cv–00135–JNE–DTS

0:17–cv–00141–JNE–DTS

0:17–cv–00144–JNE–DTS

0:17–cv–00118–JNE–DTS

0:17–cv–00156–JNE–DTS

0:17–cv–00151–JNE–DTS

0:17–cv–00167–JNE–DTS

0:17–cv–00174–JNE–DTS

0:17–cv–00175–JNE–DTS

0:17–cv–00171–JNE–DTS

0:17–cv–00177–JNE–DTS

0:17–cv–00176–JNE–DTS

0:17–cv–00186–JNE–DTS

0:17–cv–00188–JNE–FLN

0:17–cv–00190–JNE–DTS

0:17–cv–00189–JNE–DTS

0:17–cv–00200–JNE–DTS

0:17–cv–00202–JNE–DTS

0:17–cv–00204–JNE–DTS

0:17–cv–00199–JNE–DTS

0:17–cv–00181–JNE–DTS

0:17–cv–00220–JNE–DTS

0:17–cv–00216–JNE–DTS

0:17–cv–00228–JNE–DTS

0:17–cv–00234–JNE–DTS

0:17–cv–00240–JNE–DTS

0:17–cv–00239–JNE–DTS

0:17–cv–00236–JNE–DTS

0:17–cv–00237–JNE–DTS

0:17–cv–00241–JNE–DTS

0:17–cv–00242–JNE–DTS

0:17–cv–00244–JNE–DTS

0:17–cv–00249–JNE–DTS

0:17–cv–00246–JNE–DTS

0:17–cv–00248–JNE–DTS

0:17–cv–00251–JNE–DTS

0:17–cv–00247–JNE–DTS

0:17–cv–00238–JNE–DTS

0:17–cv–00225–JNE–DTS

0:17–cv–00264–JNE–DTS

0:17–cv–00265–JNE–DTS

0:17–cv–00224–JNE–DTS

0:17–cv–00280–JNE–DTS

0:17–cv–00284–JNE–DTS

0:17–cv–00285–JNE–DTS

0:17–cv–00279–JNE–DTS

0:17–cv–00283–JNE–DTS

0:17–cv–00290–JNE–DTS

0:17–cv–00287–JNE–DTS

0:17–cv–00281–JNE–DTS

0:17–cv–00294–JNE–DTS

0:17–cv–00299–JNE–FLN

0:17–cv–00300–JNE–DTS

0:17–cv–00286–JNE–FLN

0:17–cv–00297–JNE–DTS

0:17–cv–00302–JNE–DTS

0:17–cv–00288–JNE–DTS

0:17–cv–00308–JNE–DTS

0:17–cv–00306–JNE–DTS

0:17–cv–00305–JNE–DTS

0:17–cv–00313–JNE–DTS

0:17–cv–00314–JNE–DTS

0:17–cv–00315–JNE–DTS

0:17–cv–00317–JNE–DTS

0:17–cv–00320–JNE–DTS

0:17–cv–00324–JNE–DTS

0:17–cv–00323–JNE–DTS

0:17–cv–00318–JNE–DTS

0:17–cv–00316–JNE–DTS

0:17–cv–00291–JNE–DTS

0:17–cv–00321–JNE–DTS

0:17–cv–00322–JNE–FLN

0:17–cv–00319–JNE–DTS

0:17–cv–00332–JNE–DTS

0:17–cv–00331–JNE–DTS

0:17–cv–00334–JNE–DTS

0:17–cv–00336–JNE–DTS

0:17–cv–00343–JNE–FLN

0:17–cv–00344–JNE–DTS

0:17–cv–00327–JNE–DTS

0:17–cv–00338–JNE–DTS

0:17–cv–00339–JNE–DTS

0:17–cv–00363–JNE–DTS

0:17–cv–00364–JNE–DTS

0:17–cv–00365–JNE–DTS

0:17–cv–00346–JNE–DTS

0:17–cv–00312–JNE–DTS

0:17–cv–00350–JNE–FLN

0:17–cv–00359–JNE–DTS

0:17–cv–00348–JNE–DTS

0:17–cv–00349–JNE–DTS

0:17–cv–00351–JNE–DTS

0:17–cv–00352–JNE–DTS

0:17–cv–00372–JNE–DTS

0:17–cv–00380–JNE–DTS

0:17–cv–00383–JNE–DTS

0:17–cv–00371–JNE–DTS

0:17–cv–00384–JNE–DTS

0:17–cv–00386–JNE–DTS

0:17–cv–00367–JNE–DTS

0:17–cv–00751–JNE–DTS

0:17–cv–00756–JNE–DTS

0:17–cv–00399–JNE–DTS

0:17–cv–00397–JNE–DTS

0:17–cv–00407–JNE–DTS

0:17–cv–00413–JNE–DTS

0:17–cv–00406–JNE–DTS

0:17–cv–00425–JNE–DTS

0:17–cv–00408–JNE–DTS

0:17–cv–00427–JNE–DTS

0:17–cv–00423–JNE–DTS

0:17–cv–00434–JNE–DTS

0:17–cv–00435–JNE–FLN

0:17–cv–00436–JNE–DTS

0:17–cv–00428–JNE–DTS

0:17–cv–00455–JNE–DTS

0:17–cv–00448–JNE–DTS

0:17–cv–00460–JNE–DTS

0:17–cv–00461–JNE–DTS

0:17–cv–00462–JNE–DTS

0:17–cv–00459–JNE–DTS

0:17–cv–00458–JNE–DTS

0:17–cv–00468–JNE–DTS

0:17–cv–00469–JNE–DTS

0:17–cv–00475–JNE–DTS

0:17–cv–00476–JNE–DTS

0:17–cv–00479–JNE–DTS

0:17–cv–00480–JNE–DTS

0:17–cv–00472–JNE–DTS

0:17–cv–00484–JNE–DTS

0:17–cv–00485–JNE–DTS

0:17–cv–00483–JNE–DTS

0:17–cv–00482–JNE–DTS

0:17–cv–00478–JNE–DTS

0:17–cv–00481–JNE–DTS

0:17–cv–00465–JNE–DTS

0:17–cv–00489–JNE–DTS

0:17–cv–00492–JNE–DTS

0:17–cv–00494–JNE–DTS

0:17–cv–00502–JNE–DTS

0:17–cv–00506–JNE–DTS

0:17–cv–00504–JNE–DTS

0:17–cv–00488–JNE–DTS

0:17–cv–00514–JNE–DTS

0:17–cv–00515–JNE–DTS

0:17–cv–00490–JNE–DTS

0:17–cv–00511–JNE–DTS

0:17–cv–00503–JNE–DTS

0:17–cv–00516–JNE–DTS

0:17–cv–00532–JNE–FLN

0:17–cv–00531–JNE–DTS

0:17–cv–00537–JNE–DTS

0:17–cv–00541–JNE–DTS

0:17–cv–00538–JNE–DTS

0:17–cv–00551–JNE–DTS

0:17–cv–00555–JNE–DTS

0:17–cv–00558–JNE–DTS

0:17–cv–00560–JNE–FLN

0:17–cv–00570–JNE–FLN

0:17–cv–00569–JNE–DTS

0:17–cv–00579–JNE–DTS

0:17–cv–00572–JNE–DTS

0:17–cv–00575–JNE–DTS

0:17–cv–00553–JNE–DTS

0:17–cv–00576–JNE–DTS

0:17–cv–00759–JNE–DTS

0:17–cv–00585–JNE–DTS

0:17–cv–00577–JNE–DTS

0:17–cv–00582–JNE–DTS

0:17–cv–00574–JNE–DTS

0:17–cv–00586–JNE–DTS

0:17–cv–00578–JNE–DTS

0:17–cv–00589–JNE–DTS

0:17–cv–00592–JNE–DTS

0:17–cv–00595–JNE–DTS

0:17–cv–00594–JNE–DTS

0:17–cv–00597–JNE–FLN

0:17–cv–00596–JNE–DTS

0:17–cv–00584–JNE–DTS

0:17–cv–00600–JNE–DTS

0:17–cv–00599–JNE–DTS

0:17–cv–00583–JNE–DTS

0:17–cv–00591–JNE–DTS

0:17–cv–00604–JNE–DTS

0:17–cv–00601–JNE–DTS

0:17–cv–00598–JNE–FLN

0:17–cv–00614–JNE–DTS

0:17–cv–00581–JNE–DTS

0:17–cv–00615–JNE–DTS

0:17–cv–00609–JNE–DTS

0:17–cv–00612–JNE–DTS

0:17–cv–00603–JNE–DTS

0:17–cv–00571–JNE–DTS

0:17–cv–00611–JNE–DTS

0:17–cv–00625–JNE–DTS

0:17–cv–00616–JNE–DTS

0:17–cv–00618–JNE–DTS

0:17–cv–00627–JNE–DTS

0:17–cv–00628–JNE–DTS

0:17–cv–00635–JNE–DTS

0:17–cv–00640–JNE–FLN

0:17–cv–00638–JNE–DTS

0:17–cv–00642–JNE–DTS

0:17–cv–00626–JNE–FLN

0:17–cv–00647–JNE–DTS

0:17–cv–00654–JNE–FLN

0:17–cv–00655–JNE–DTS

0:17–cv–00588–JNE–DTS

0:17–cv–00666–JNE–DTS

0:17–cv–00665–JNE–DTS

0:17–cv–00676–JNE–DTS

0:17–cv–00682–JNE–DTS

0:17–cv–00680–JNE–DTS

0:17–cv–00679–JNE–DTS

0:17–cv–00554–JNE–DTS

0:17–cv–00522–JNE–DTS

0:17–cv–00681–JNE–DTS

0:17–cv–00677–JNE–DTS

0:17–cv–00684–JNE–DTS

0:17–cv–00685–JNE–DTS

0:17–cv–00688–JNE–DTS

0:17–cv–00694–JNE–DTS

0:17–cv–00695–JNE–DTS

0:17–cv–00697–JNE–DTS

0:17–cv–00698–JNE–DTS

0:17–cv–00701–JNE–DTS

0:17–cv–00713–JNE–DTS

0:17–cv–00712–JNE–DTS

0:17–cv–00711–JNE–FLN

0:17–cv–00710–JNE–DTS

0:17–cv–00709–JNE–DTS

0:17–cv–00730–JNE–DTS

0:17–cv–00708–JNE–DTS

0:17–cv–00716–JNE–DTS

0:17–cv–00725–JNE–DTS

0:17–cv–00726–JNE–DTS

0:17–cv–00727–JNE–DTS

0:17–cv–00729–JNE–DTS

0:17–cv–00733–JNE–DTS

0:17–cv–00732–JNE–DTS

0:17–cv–00739–JNE–DTS

0:17–cv–00741–JNE–DTS

0:17–cv–00749–JNE–DTS

0:17–cv–00764–JNE–DTS

0:17–cv–00765–JNE–DTS

0:17–cv–00769–JNE–DTS

0:17–cv–00770–JNE–DTS

0:17–cv–00747–JNE–DTS

0:17–cv–00768–JNE–DTS

0:17–cv–00757–JNE–DTS

0:17–cv–00767–JNE–FLN

0:17–cv–00772–JNE–DTS

0:17–cv–00778–JNE–DTS

0:17–cv–00784–JNE–DTS

0:17–cv–00789–JNE–DTS

0:17–cv–00783–JNE–DTS

0:17–cv–00793–JNE–DTS

0:17–cv–00809–JNE–DTS

0:17–cv–00803–JNE–DTS

0:17–cv–00804–JNE–DTS

0:17–cv–00811–JNE–DTS

0:17–cv–00806–JNE–DTS

0:17–cv–00819–JNE–DTS

0:17–cv–00820–JNE–DTS

0:17–cv–00821–JNE–DTS

0:17–cv–00825–JNE–DTS

0:17–cv–00823–JNE–DTS

0:17–cv–00829–JNE–FLN

0:17–cv–00830–JNE–DTS

0:17–cv–00833–JNE–DTS

0:17–cv–00818–JNE–DTS

0:17–cv–00828–JNE–DTS

0:17–cv–00836–JNE–DTS

0:17–cv–00840–JNE–FLN

0:17–cv–00827–JNE–DTS

0:17–cv–00837–JNE–DTS

0:17–cv–00845–JNE–DTS

0:17–cv–00849–JNE–DTS

0:17–cv–00850–JNE–DTS

0:17–cv–00856–JNE–DTS

0:17–cv–00863–JNE–DTS

0:17–cv–00869–JNE–DTS

0:17–cv–00858–JNE–DTS

0:17–cv–00874–JNE–DTS

0:17–cv–00876–JNE–DTS

0:17–cv–00877–JNE–DTS

0:17–cv–00889–JNE–DTS

0:17–cv–00886–JNE–DTS

0:17–cv–00891–JNE–DTS

0:17–cv–00890–JNE–DTS

0:17–cv–00892–JNE–DTS

0:17–cv–00894–JNE–DTS

0:17–cv–00897–JNE–DTS

0:17–cv–00895–JNE–DTS

0:17–cv–00887–JNE–FLN

0:17–cv–00901–JNE–DTS

0:17–cv–00904–JNE–DTS

0:17–cv–00906–JNE–DTS

0:17–cv–00903–JNE–DTS

0:17–cv–00916–JNE–DTS

0:17–cv–00915–JNE–DTS

0:17–cv–00924–JNE–FLN

0:17–cv–00932–JNE–DTS

0:17–cv–00927–JNE–DTS

0:17–cv–00918–JNE–DTS

0:17–cv–00947–JNE–DTS

0:17–cv–00954–JNE–DTS

0:17–cv–00950–JNE–DTS

0:17–cv–00957–JNE–DTS

0:17–cv–00960–JNE–DTS

0:17–cv–00959–JNE–DTS

0:17–cv–00964–JNE–DTS

0:17–cv–00969–JNE–DTS

0:17–cv–00967–JNE–DTS

0:17–cv–00942–JNE–DTS

0:17–cv–00952–JNE–DTS

0:17–cv–00962–JNE–DTS

0:17–cv–00972–JNE–DTS

0:17–cv–00970–JNE–DTS

0:17–cv–00977–JNE–FLN

0:17–cv–00979–JNE–DTS

0:17–cv–00948–JNE–DTS

0:17–cv–00984–JNE–FLN

0:17–cv–00982–JNE–DTS

0:17–cv–00951–JNE–DTS

0:17–cv–00961–JNE–DTS

0:17–cv–00971–JNE–FLN

0:17–cv–00989–JNE–DTS

0:17–cv–00946–JNE–DTS

0:17–cv–00981–JNE–DTS

0:17–cv–00923–JNE–DTS

0:17–cv–00933–JNE–DTS

0:17–cv–00956–JNE–DTS

0:17–cv–00990–JNE–DTS

0:17–cv–00958–JNE–DTS

0:17–cv–00966–JNE–DTS

0:17–cv–00945–JNE–DTS

0:17–cv–00980–JNE–DTS

0:17–cv–00991–JNE–DTS

0:17–cv–00953–JNE–DTS

0:17–cv–00955–JNE–DTS

0:17–cv–00986–JNE–DTS

0:17–cv–00978–JNE–DTS

0:17–cv–00963–JNE–DTS

0:17–cv–00968–JNE–DTS

0:17–cv–00965–JNE–DTS

0:17–cv–00992–JNE–DTS

0:17–cv–00973–JNE–DTS

0:17–cv–00975–JNE–DTS

0:17–cv–00983–JNE–DTS

0:17–cv–00985–JNE–DTS

0:17–cv–00993–JNE–DTS

0:17–cv–00995–JNE–DTS

0:17–cv–00999–JNE–DTS

0:17–cv–00997–JNE–DTS

0:17–cv–00998–JNE–DTS

0:17–cv–01004–JNE–DTS

0:17–cv–01005–JNE–DTS

0:17–cv–00996–JNE–DTS

0:17–cv–01007–JNE–DTS

0:17–cv–01010–JNE–DTS

0:17–cv–01014–JNE–DTS

0:17–cv–01001–JNE–DTS

0:17–cv–01012–JNE–DTS

0:17–cv–01006–JNE–DTS

0:17–cv–01013–JNE–DTS

0:17–cv–01017–JNE–FLN

0:17–cv–01016–JNE–DTS

0:17–cv–01018–JNE–DTS

0:17–cv–01027–JNE–DTS

0:17–cv–01008–JNE–DTS

0:17–cv–01030–JNE–DTS

0:17–cv–01032–JNE–DTS

0:17–cv–01038–JNE–DTS

0:17–cv–01036–JNE–DTS

0:17–cv–01039–JNE–DTS

0:17–cv–01035–JNE–DTS

0:17–cv–01044–JNE–DTS

0:17–cv–01046–JNE–DTS

0:17–cv–01049–JNE–DTS

0:17–cv–01051–JNE–DTS

0:17–cv–01050–JNE–DTS

0:17–cv–01058–JNE–DTS

0:17–cv–01045–JNE–DTS

0:17–cv–01055–JNE–DTS

0:17–cv–01053–JNE–DTS

0:17–cv–01060–JNE–DTS

0:17–cv–01057–JNE–DTS

0:17–cv–01074–JNE–DTS

0:17–cv–01078–JNE–DTS

0:17–cv–01072–JNE–DTS

0:17–cv–01073–JNE–DTS

0:17–cv–01083–JNE–DTS

0:17–cv–01080–JNE–DTS

0:17–cv–01088–JNE–DTS

0:17–cv–01075–JNE–DTS

0:17–cv–01082–JNE–FLN

0:17–cv–01086–JNE–DTS

0:17–cv–01085–JNE–DTS

0:17–cv–01087–JNE–DTS

0:17–cv–01084–JNE–DTS

0:17–cv–01095–JNE–DTS

0:17–cv–01099–JNE–DTS

0:17–cv–01076–JNE–DTS

0:17–cv–01077–JNE–DTS

0:17–cv–01093–JNE–DTS

0:17–cv–01120–JNE–DTS

0:17–cv–01121–JNE–DTS

0:17–cv–01122–JNE–DTS

0:17–cv–01124–JNE–DTS

0:17–cv–01115–JNE–DTS

0:17–cv–01125–JNE–DTS

0:17–cv–01130–JNE–DTS

0:17–cv–01128–JNE–DTS

0:17–cv–01131–JNE–DTS

0:17–cv–01134–JNE–DTS

0:17–cv–01126–JNE–DTS

0:17–cv–01119–JNE–DTS

0:17–cv–01129–JNE–DTS

0:17–cv–01127–JNE–DTS

0:17–cv–01140–JNE–DTS

0:17–cv–01138–JNE–DTS

0:17–cv–01139–JNE–FLN

0:17–cv–01123–JNE–DTS

0:17–cv–01135–JNE–DTS

0:17–cv–01142–JNE–DTS

0:17–cv–01137–JNE–DTS

0:17–cv–01147–JNE–DTS

0:17–cv–01158–JNE–DTS

0:17–cv–01153–JNE–DTS

0:17–cv–01160–JNE–DTS

0:17–cv–01156–JNE–DTS

0:17–cv–01159–JNE–DTS

0:17–cv–01155–JNE–DTS

0:17–cv–01162–JNE–DTS

0:17–cv–01163–JNE–DTS

0:17–cv–01181–JNE–DTS

0:17–cv–01183–JNE–DTS

0:17–cv–01182–JNE–DTS

0:17–cv–01184–JNE–DTS

0:17–cv–01188–JNE–DTS

0:17–cv–01189–JNE–DTS

0:17–cv–01191–JNE–DTS

0:17–cv–01185–JNE–DTS

0:17–cv–01192–JNE–DTS

0:17–cv–01187–JNE–DTS

0:17–cv–01195–JNE–DTS

0:17–cv–01197–JNE–DTS

0:17–cv–01204–JNE–DTS

0:17–cv–01206–JNE–DTS

0:17–cv–01207–JNE–DTS

0:17–cv–01209–JNE–DTS

0:17–cv–01210–JNE–DTS

0:17–cv–01211–JNE–DTS

0:17–cv–01216–JNE–DTS

0:17–cv–01217–JNE–DTS

0:17–cv–01220–JNE–DTS

0:17–cv–01221–JNE–DTS

0:17–cv–01215–JNE–FLN

0:17–cv–01218–JNE–DTS

0:17–cv–01213–JNE–DTS

0:17–cv–01222–JNE–DTS

0:17–cv–01224–JNE–DTS

0:17–cv–01225–JNE–DTS

0:17–cv–01236–JNE–DTS

0:17–cv–01227–JNE–DTS

0:17–cv–01228–JNE–DTS

0:17–cv–01233–JNE–DTS

0:17–cv–01237–JNE–DTS

0:17–cv–01235–JNE–DTS

0:17–cv–01241–JNE–DTS

0:17–cv–01238–JNE–DTS

0:17–cv–01244–JNE–DTS

0:17–cv–01239–JNE–DTS

0:17–cv–01246–JNE–DTS

0:17–cv–01232–JNE–DTS

0:17–cv–01240–JNE–DTS

0:17–cv–01248–JNE–DTS

0:17–cv–01251–JNE–DTS

0:17–cv–01250–JNE–FLN

0:17–cv–01252–JNE–DTS

0:17–cv–01245–JNE–DTS

0:17–cv–01691–JNE–DTS

0:17–cv–01677–JNE–DTS

0:17–cv–01683–JNE–DTS

0:17–cv–01682–JNE–DTS

0:17–cv–01694–JNE–DTS

0:17–cv–01698–JNE–DTS

0:17–cv–01695–JNE–DTS

0:17–cv–01699–JNE–DTS

0:17–cv–01701–JNE–DTS

0:17–cv–01230–JNE–DTS

0:17–cv–01253–JNE–DTS

0:17–cv–01257–JNE–DTS

0:17–cv–01249–JNE–DTS

0:17–cv–01267–JNE–DTS

0:17–cv–01266–JNE–DTS

0:17–cv–01263–JNE–DTS

0:17–cv–01271–JNE–DTS

0:17–cv–01259–JNE–DTS

0:17–cv–01260–JNE–DTS

0:17–cv–01273–JNE–DTS

0:17–cv–01276–JNE–DTS

0:17–cv–01280–JNE–DTS

0:17–cv–01262–JNE–FLN

0:17–cv–01264–JNE–DTS

0:17–cv–01242–JNE–DTS

0:17–cv–01286–JNE–DTS

0:17–cv–01269–JNE–DTS

0:17–cv–01274–JNE–DTS

0:17–cv–01282–JNE–DTS

0:17–cv–01284–JNE–DTS

0:17–cv–01288–JNE–DTS

0:17–cv–01281–JNE–DTS

0:17–cv–01289–JNE–DTS

0:17–cv–01265–JNE–DTS

0:17–cv–01291–JNE–DTS

0:17–cv–01294–JNE–DTS

0:17–cv–01298–JNE–DTS

0:17–cv–01297–JNE–DTS

0:17–cv–01277–JNE–DTS

0:17–cv–01290–JNE–DTS

0:17–cv–01301–JNE–DTS

0:17–cv–01296–JNE–DTS

0:17–cv–01303–JNE–DTS

0:17–cv–01309–JNE–DTS

0:17–cv–01275–JNE–DTS

0:17–cv–01292–JNE–DTS

0:17–cv–01285–JNE–DTS

0:17–cv–01295–JNE–DTS

0:17–cv–01313–JNE–DTS

0:17–cv–01311–JNE–DTS

0:17–cv–01304–JNE–DTS

0:17–cv–01314–JNE–DTS

0:17–cv–01307–JNE–DTS

0:17–cv–01320–JNE–DTS

0:17–cv–01302–JNE–DTS

0:17–cv–01312–JNE–DTS

0:17–cv–01317–JNE–DTS

0:17–cv–01306–JNE–DTS

0:17–cv–01323–JNE–FLN

0:17–cv–01333–JNE–DTS

0:17–cv–01324–JNE–DTS

0:17–cv–01343–JNE–DTS

0:17–cv–01331–JNE–DTS

0:17–cv–01334–JNE–DTS

0:17–cv–01341–JNE–DTS

0:17–cv–01326–JNE–DTS

0:17–cv–01344–JNE–DTS

0:17–cv–01328–JNE–FLN

0:17–cv–01329–JNE–DTS

0:17–cv–01339–JNE–DTS

0:17–cv–01338–JNE–DTS

0:17–cv–01336–JNE–DTS

0:17–cv–01325–JNE–DTS

0:17–cv–01335–JNE–DTS

0:17–cv–01346–JNE–DTS

0:17–cv–01345–JNE–DTS

0:17–cv–01353–JNE–DTS

0:17–cv–01330–JNE–DTS

0:17–cv–01322–JNE–DTS

0:17–cv–01340–JNE–DTS

0:17–cv–01327–JNE–DTS

0:17–cv–01332–JNE–DTS

0:17–cv–01342–JNE–DTS

0:17–cv–01358–JNE–DTS

0:17–cv–01361–JNE–DTS

0:17–cv–01337–JNE–DTS

0:17–cv–01359–JNE–DTS

0:17–cv–01350–JNE–DTS

0:17–cv–01360–JNE–DTS

0:17–cv–01362–JNE–DTS

0:17–cv–01352–JNE–DTS

0:18–cv–02343–JNE–DTS

0:17–cv–01364–JNE–DTS

0:17–cv–01363–JNE–DTS

0:17–cv–01368–JNE–DTS

0:17–cv–01371–JNE–DTS

0:17–cv–01374–JNE–DTS

0:17–cv–01375–JNE–DTS

0:17–cv–01372–JNE–DTS

0:17–cv–01380–JNE–DTS

0:17–cv–01386–JNE–DTS

0:17–cv–01388–JNE–DTS

0:17–cv–01391–JNE–DTS

0:17–cv–01390–JNE–DTS

0:17–cv–01389–JNE–DTS

0:17–cv–01395–JNE–DTS

0:17–cv–01397–JNE–DTS

0:17–cv–01400–JNE–DTS

0:17–cv–01393–JNE–DTS

0:17–cv–01399–JNE–DTS

0:17–cv–01392–JNE–DTS

0:17–cv–01396–JNE–DTS

0:17–cv–01403–JNE–DTS

0:17–cv–01406–JNE–DTS

0:17–cv–01404–JNE–DTS

0:17–cv–01409–JNE–DTS

0:17–cv–01407–JNE–FLN

0:17–cv–01410–JNE–DTS

0:17–cv–01408–JNE–DTS

0:17–cv–01405–JNE–DTS

0:17–cv–01411–JNE–DTS

0:17–cv–01425–JNE–DTS

0:17–cv–01420–JNE–DTS

0:17–cv–01415–JNE–DTS

0:17–cv–01414–JNE–DTS

0:17–cv–01422–JNE–DTS

0:17–cv–01413–JNE–DTS

0:17–cv–01433–JNE–DTS

0:17–cv–01435–JNE–DTS

0:17–cv–01437–JNE–DTS

0:17–cv–01416–JNE–DTS

0:17–cv–01424–JNE–DTS

0:17–cv–01436–JNE–DTS

0:17–cv–01440–JNE–DTS

0:17–cv–01443–JNE–DTS

0:17–cv–01439–JNE–DTS

0:17–cv–01441–JNE–FLN

0:17–cv–01445–JNE–DTS

0:17–cv–01442–JNE–DTS

0:17–cv–01453–JNE–DTS

0:17–cv–01446–JNE–DTS

0:17–cv–01455–JNE–DTS

0:17–cv–01458–JNE–DTS

0:17–cv–01459–JNE–DTS

0:17–cv–01460–JNE–DTS

0:17–cv–01457–JNE–DTS

0:17–cv–01476–JNE–FLN

0:17–cv–01477–JNE–DTS

0:17–cv–01473–JNE–DTS

0:17–cv–01479–JNE–DTS

0:17–cv–01481–JNE–DTS

0:17–cv–01482–JNE–DTS

0:17–cv–01483–JNE–DTS

0:17–cv–01485–JNE–DTS

0:17–cv–01484–JNE–DTS

0:17–cv–01491–JNE–DTS

0:17–cv–01489–JNE–DTS

0:17–cv–01494–JNE–DTS

0:17–cv–01501–JNE–DTS

0:17–cv–01504–JNE–DTS

0:17–cv–01500–JNE–DTS

0:17–cv–01493–JNE–DTS

0:17–cv–01511–JNE–DTS

0:17–cv–01512–JNE–DTS

0:17–cv–01513–JNE–DTS

0:17–cv–01509–JNE–DTS

0:17–cv–01520–JNE–DTS

0:17–cv–01522–JNE–DTS

0:17–cv–01526–JNE–DTS

0:17–cv–01523–JNE–DTS

0:17–cv–01524–JNE–DTS

0:17–cv–01528–JNE–DTS

0:17–cv–01519–JNE–DTS

0:17–cv–01532–JNE–DTS

0:17–cv–01533–JNE–DTS

0:17–cv–01534–JNE–DTS

0:17–cv–01514–JNE–DTS

0:17–cv–01536–JNE–DTS

0:17–cv–01537–JNE–DTS

0:17–cv–01538–JNE–DTS

0:17–cv–01535–JNE–DTS

0:17–cv–01516–JNE–DTS

0:17–cv–01503–JNE–DTS

0:17–cv–01550–JNE–DTS

0:17–cv–01708–JNE–DTS

0:17–cv–01545–JNE–DTS

0:17–cv–01551–JNE–DTS

0:17–cv–01554–JNE–FLN

0:17–cv–01555–JNE–DTS

0:17–cv–01556–JNE–DTS

0:17–cv–01543–JNE–DTS

0:17–cv–01553–JNE–DTS

0:17–cv–01552–JNE–DTS

0:17–cv–01557–JNE–DTS

0:17–cv–01558–JNE–DTS

0:17–cv–01561–JNE–DTS

0:17–cv–01560–JNE–DTS

0:17–cv–01567–JNE–DTS

0:17–cv–01562–JNE–DTS

0:17–cv–01564–JNE–DTS

0:17–cv–01566–JNE–DTS

0:17–cv–01565–JNE–FLN

0:17–cv–01574–JNE–DTS

0:17–cv–01576–JNE–DTS

0:17–cv–01578–JNE–DTS

0:17–cv–01575–JNE–DTS

0:17–cv–01579–JNE–DTS

0:17–cv–01582–JNE–DTS

0:17–cv–01580–JNE–DTS

0:17–cv–01583–JNE–DTS

0:17–cv–01585–JNE–FLN

0:17–cv–01587–JNE–DTS

0:17–cv–01590–JNE–DTS

0:17–cv–01591–JNE–DTS

0:17–cv–01604–JNE–DTS

0:17–cv–01598–JNE–DTS

0:17–cv–01608–JNE–DTS

0:17–cv–01611–JNE–DTS

0:17–cv–01610–JNE–DTS

0:17–cv–01600–JNE–DTS

0:17–cv–01603–JNE–DTS

0:17–cv–01616–JNE–DTS

0:17–cv–01617–JNE–DTS

0:17–cv–01621–JNE–DTS

0:17–cv–01618–JNE–DTS

0:17–cv–01624–JNE–DTS

0:17–cv–01622–JNE–DTS

0:17–cv–01627–JNE–DTS

0:17–cv–01625–JNE–DTS

0:17–cv–01626–JNE–DTS

0:17–cv–01628–JNE–FLN

0:17–cv–01634–JNE–DTS

0:17–cv–01639–JNE–DTS

0:17–cv–01638–JNE–DTS

0:17–cv–01641–JNE–DTS

0:17–cv–01635–JNE–DTS

0:17–cv–01643–JNE–DTS

0:17–cv–01649–JNE–DTS

0:17–cv–01646–JNE–DTS

0:17–cv–01648–JNE–FLN

0:17–cv–01658–JNE–DTS

0:17–cv–01659–JNE–DTS

0:17–cv–01661–JNE–DTS

0:17–cv–01668–JNE–FLN

0:17–cv–01671–JNE–DTS

0:17–cv–01640–JNE–DTS

0:17–cv–01669–JNE–DTS

0:17–cv–01660–JNE–DTS

0:17–cv–01665–JNE–DTS

0:17–cv–01663–JNE–DTS

0:17–cv–01673–JNE–DTS

0:17–cv–01672–JNE–DTS

0:17–cv–01675–JNE–DTS

0:17–cv–01666–JNE–DTS

0:17–cv–01678–JNE–DTS

0:17–cv–01657–JNE–DTS

0:17–cv–01679–JNE–DTS

0:17–cv–01667–JNE–DTS

0:17–cv–01681–JNE–DTS

0:17–cv–01704–JNE–DTS

0:17–cv–01696–JNE–FLN

0:17–cv–01706–JNE–DTS

0:17–cv–01705–JNE–DTS

0:17–cv–01709–JNE–DTS

0:17–cv–01707–JNE–DTS

0:17–cv–01703–JNE–DTS

0:17–cv–01702–JNE–DTS

0:17–cv–01700–JNE–DTS

0:17–cv–01710–JNE–DTS

0:17–cv–01721–JNE–DTS

0:17–cv–01712–JNE–DTS

0:17–cv–01728–JNE–DTS

0:17–cv–01731–JNE–FLN

0:17–cv–01733–JNE–DTS

0:17–cv–01729–JNE–FLN

0:17–cv–01727–JNE–DTS

0:17–cv–01734–JNE–DTS

0:17–cv–01736–JNE–DTS

0:17–cv–01737–JNE–DTS

0:17–cv–01738–JNE–DTS

0:17–cv–01735–JNE–DTS

0:17–cv–01730–JNE–DTS

0:17–cv–01743–JNE–DTS

0:17–cv–01753–JNE–DTS

0:17–cv–01751–JNE–DTS

0:17–cv–01750–JNE–DTS

0:17–cv–01748–JNE–DTS

0:17–cv–01757–JNE–DTS

0:17–cv–01758–JNE–DTS

0:17–cv–01746–JNE–DTS

0:17–cv–01755–JNE–DTS

0:17–cv–01754–JNE–DTS

0:17–cv–01760–JNE–DTS

0:17–cv–01749–JNE–DTS

0:17–cv–01752–JNE–DTS

0:17–cv–01762–JNE–DTS

0:17–cv–01767–JNE–DTS

0:17–cv–01774–JNE–DTS

0:17–cv–01775–JNE–DTS

0:17–cv–01772–JNE–DTS

0:17–cv–01784–JNE–DTS

0:17–cv–01773–JNE–DTS

0:17–cv–01782–JNE–DTS

0:17–cv–01779–JNE–DTS

0:17–cv–01786–JNE–DTS

0:17–cv–01788–JNE–DTS

0:17–cv–01791–JNE–DTS

0:17–cv–01787–JNE–DTS

0:17–cv–01794–JNE–DTS

0:17–cv–01777–JNE–DTS

0:17–cv–01796–JNE–DTS

0:17–cv–01798–JNE–DTS

0:17–cv–01801–JNE–FLN

0:17–cv–01808–JNE–DTS

0:17–cv–01804–JNE–DTS

0:17–cv–01810–JNE–DTS

0:17–cv–01807–JNE–DTS

0:17–cv–01799–JNE–DTS

0:17–cv–01809–JNE–DTS

0:17–cv–01818–JNE–DTS

0:17–cv–01819–JNE–DTS

0:17–cv–01824–JNE–DTS

0:17–cv–01820–JNE–DTS

0:17–cv–01816–JNE–FLN

0:17–cv–01817–JNE–DTS

0:17–cv–01830–JNE–DTS

0:17–cv–01827–JNE–DTS

0:17–cv–01836–JNE–DTS

0:17–cv–01834–JNE–FLN

0:17–cv–01835–JNE–DTS

0:17–cv–01838–JNE–DTS

0:17–cv–01832–JNE–DTS

0:17–cv–01833–JNE–DTS

0:17–cv–01837–JNE–DTS

0:17–cv–01840–JNE–DTS

0:17–cv–01839–JNE–DTS

0:17–cv–01845–JNE–DTS

0:17–cv–01846–JNE–DTS

0:17–cv–01843–JNE–DTS

0:17–cv–01854–JNE–DTS

0:17–cv–01842–JNE–DTS

0:17–cv–01850–JNE–FLN

0:17–cv–01855–JNE–DTS

0:17–cv–01868–JNE–DTS

0:17–cv–01874–JNE–DTS

0:17–cv–01865–JNE–DTS

0:17–cv–01863–JNE–DTS

0:17–cv–01879–JNE–FLN

0:17–cv–01878–JNE–DTS

0:17–cv–01872–JNE–DTS

0:17–cv–01875–JNE–DTS

0:17–cv–01880–JNE–DTS

0:17–cv–01888–JNE–DTS

0:17–cv–01887–JNE–DTS

0:17–cv–01891–JNE–DTS

0:17–cv–01890–JNE–DTS

0:17–cv–01876–JNE–DTS

0:17–cv–01886–JNE–DTS

0:17–cv–01900–JNE–DTS

0:17–cv–01901–JNE–DTS

0:17–cv–01895–JNE–DTS

0:17–cv–01908–JNE–DTS

0:17–cv–01904–JNE–DTS

0:17–cv–01910–JNE–FLN

0:17–cv–01907–JNE–DTS

0:17–cv–01909–JNE–DTS

0:17–cv–01911–JNE–DTS

0:17–cv–01919–JNE–DTS

0:17–cv–01924–JNE–DTS

0:17–cv–01912–JNE–DTS

0:17–cv–01918–JNE–DTS

0:17–cv–01921–JNE–DTS

0:17–cv–01925–JNE–DTS

0:17–cv–01906–JNE–DTS

0:17–cv–01913–JNE–DTS

0:17–cv–01920–JNE–DTS

0:17–cv–01928–JNE–DTS

0:17–cv–01927–JNE–DTS

0:17–cv–01933–JNE–DTS

0:17–cv–01938–JNE–DTS

0:17–cv–01934–JNE–DTS

0:17–cv–01936–JNE–DTS

0:17–cv–01939–JNE–DTS

0:17–cv–01943–JNE–DTS

0:17–cv–01940–JNE–DTS

0:17–cv–01944–JNE–DTS

0:17–cv–01946–JNE–DTS

0:17–cv–01922–JNE–DTS

0:17–cv–01942–JNE–DTS

0:17–cv–01952–JNE–DTS

0:17–cv–01937–JNE–DTS

0:17–cv–01945–JNE–DTS

0:17–cv–01956–JNE–DTS

0:17–cv–01954–JNE–DTS

0:17–cv–01960–JNE–DTS

0:17–cv–01961–JNE–DTS

0:17–cv–01966–JNE–DTS

0:17–cv–01968–JNE–FLN

0:17–cv–01953–JNE–DTS

0:17–cv–01970–JNE–DTS

0:17–cv–01962–JNE–DTS

0:17–cv–01957–JNE–DTS

0:17–cv–01976–JNE–FLN

0:17–cv–01978–JNE–FLN

0:17–cv–01967–JNE–DTS

0:17–cv–01979–JNE–FLN

0:17–cv–01972–JNE–DTS

0:17–cv–01975–JNE–DTS

0:17–cv–01980–JNE–DTS

0:17–cv–01977–JNE–DTS

0:17–cv–01985–JNE–DTS

0:17–cv–01986–JNE–DTS

0:17–cv–01984–JNE–DTS

0:17–cv–01982–JNE–DTS

0:17–cv–01989–JNE–DTS

0:17–cv–02001–JNE–DTS

0:17–cv–02004–JNE–FLN

0:17–cv–02003–JNE–DTS

0:17–cv–02006–JNE–DTS

0:17–cv–02011–JNE–DTS

0:17–cv–02005–JNE–DTS

0:17–cv–02007–JNE–DTS

0:17–cv–02008–JNE–DTS

0:17–cv–02010–JNE–FLN

0:17–cv–02013–JNE–DTS

0:17–cv–02012–JNE–DTS

0:17–cv–02016–JNE–DTS

0:17–cv–02009–JNE–DTS

0:17–cv–02021–JNE–DTS

0:17–cv–02014–JNE–DTS

0:17–cv–02028–JNE–DTS

0:17–cv–02030–JNE–DTS

0:17–cv–02026–JNE–DTS

0:17–cv–02031–JNE–DTS

0:17–cv–02027–JNE–DTS

0:17–cv–02025–JNE–DTS

0:17–cv–02036–JNE–DTS

0:17–cv–02029–JNE–DTS

0:17–cv–02041–JNE–DTS

0:17–cv–02034–JNE–DTS

0:17–cv–02044–JNE–DTS

0:17–cv–02046–JNE–DTS

0:17–cv–02050–JNE–DTS

0:17–cv–02037–JNE–DTS

0:17–cv–02051–JNE–DTS

0:17–cv–02047–JNE–DTS

0:17–cv–02049–JNE–DTS

0:17–cv–02054–JNE–DTS

0:17–cv–02056–JNE–DTS

0:17–cv–02055–JNE–DTS

0:17–cv–02058–JNE–DTS

0:17–cv–02062–JNE–DTS

0:17–cv–02060–JNE–DTS

0:17–cv–02059–JNE–DTS

0:17–cv–02033–JNE–DTS

0:17–cv–02053–JNE–DTS

0:17–cv–02061–JNE–DTS

0:17–cv–02067–JNE–DTS

0:17–cv–02079–JNE–DTS

0:17–cv–02066–JNE–DTS

0:17–cv–02077–JNE–DTS

0:17–cv–02073–JNE–DTS

0:17–cv–02057–JNE–DTS

0:17–cv–02083–JNE–FLN

0:17–cv–02092–JNE–DTS

0:17–cv–02101–JNE–DTS

0:17–cv–02098–JNE–DTS

0:17–cv–02102–JNE–DTS

0:17–cv–02100–JNE–DTS

0:17–cv–02093–JNE–DTS

0:17–cv–02094–JNE–DTS

0:17–cv–02099–JNE–FLN

0:17–cv–02097–JNE–DTS

0:17–cv–02090–JNE–DTS

0:17–cv–02104–JNE–DTS

0:17–cv–02105–JNE–DTS

0:17–cv–02106–JNE–DTS

0:17–cv–02096–JNE–DTS

0:17–cv–02108–JNE–DTS

0:17–cv–02110–JNE–DTS

0:17–cv–02111–JNE–DTS

0:17–cv–02114–JNE–FLN

0:17–cv–02116–JNE–DTS

0:17–cv–02109–JNE–DTS

0:17–cv–02112–JNE–DTS

0:17–cv–02122–JNE–DTS

0:17–cv–02123–JNE–DTS

0:17–cv–02131–JNE–DTS

0:17–cv–02128–JNE–DTS

0:17–cv–02134–JNE–DTS

0:17–cv–02132–JNE–DTS

0:17–cv–02125–JNE–DTS

0:17–cv–02133–JNE–DTS

0:17–cv–02138–JNE–DTS

0:17–cv–02137–JNE–DTS

0:17–cv–02141–JNE–DTS

0:17–cv–02143–JNE–DTS

0:17–cv–02149–JNE–DTS

0:17–cv–02146–JNE–DTS

0:17–cv–02148–JNE–DTS

0:17–cv–02151–JNE–DTS

0:17–cv–02150–JNE–DTS

0:17–cv–02153–JNE–DTS

0:17–cv–02135–JNE–DTS

0:17–cv–02156–JNE–FLN

0:17–cv–02158–JNE–DTS

0:17–cv–02160–JNE–DTS

0:17–cv–02163–JNE–DTS

0:17–cv–02171–JNE–DTS

0:17–cv–02142–JNE–DTS

0:17–cv–02166–JNE–DTS

0:17–cv–02168–JNE–DTS

0:17–cv–02147–JNE–DTS

0:17–cv–02169–JNE–DTS

0:17–cv–02164–JNE–DTS

0:17–cv–02170–JNE–DTS

0:17–cv–02174–JNE–DTS

0:17–cv–02172–JNE–DTS

0:17–cv–02157–JNE–DTS

0:17–cv–02167–JNE–DTS

0:17–cv–02181–JNE–DTS

0:17–cv–02165–JNE–DTS

0:17–cv–02178–JNE–DTS

0:17–cv–02175–JNE–DTS

0:17–cv–02186–JNE–DTS

0:17–cv–02184–JNE–DTS

0:17–cv–02190–JNE–DTS

0:17–cv–02182–JNE–FLN

0:17–cv–02198–JNE–DTS

0:17–cv–02192–JNE–DTS

0:17–cv–02199–JNE–DTS

0:17–cv–02206–JNE–DTS

0:17–cv–02202–JNE–DTS

0:17–cv–02179–JNE–DTS

0:17–cv–02201–JNE–DTS

0:17–cv–02209–JNE–DTS

0:17–cv–02212–JNE–DTS

0:17–cv–02195–JNE–DTS

0:17–cv–02211–JNE–FLN

0:17–cv–02194–JNE–DTS

0:17–cv–02200–JNE–DTS

0:17–cv–02216–JNE–DTS

0:17–cv–02218–JNE–DTS

0:17–cv–02226–JNE–DTS

0:17–cv–02228–JNE–DTS

0:17–cv–02221–JNE–DTS

0:17–cv–02231–JNE–FLN

0:17–cv–02204–JNE–DTS

0:17–cv–02210–JNE–DTS

0:17–cv–02187–JNE–DTS

0:17–cv–02214–JNE–DTS

0:17–cv–02220–JNE–DTS

0:17–cv–02224–JNE–DTS

0:17–cv–02222–JNE–DTS

0:17–cv–02230–JNE–DTS

0:17–cv–02217–JNE–DTS

0:17–cv–02227–JNE–DTS

0:17–cv–02197–JNE–DTS

0:17–cv–02207–JNE–DTS

0:17–cv–02232–JNE–DTS

0:17–cv–02236–JNE–DTS

0:17–cv–02183–JNE–DTS

0:17–cv–02215–JNE–DTS

0:17–cv–02238–JNE–DTS

0:17–cv–02193–JNE–DTS

0:17–cv–02225–JNE–DTS

0:17–cv–02213–JNE–DTS

0:17–cv–02219–JNE–DTS

0:17–cv–02223–JNE–DTS

0:17–cv–02235–JNE–DTS

0:17–cv–02234–JNE–DTS

0:17–cv–02240–JNE–DTS

0:17–cv–02244–JNE–DTS

0:17–cv–02246–JNE–DTS

0:17–cv–02241–JNE–DTS

0:17–cv–02229–JNE–DTS

0:17–cv–02233–JNE–DTS

0:17–cv–02239–JNE–DTS

0:17–cv–02250–JNE–DTS

0:17–cv–02251–JNE–DTS

0:17–cv–02242–JNE–DTS

0:17–cv–02248–JNE–DTS

0:17–cv–02256–JNE–DTS

0:17–cv–02253–JNE–DTS

0:17–cv–02237–JNE–DTS

0:17–cv–02259–JNE–DTS

0:17–cv–02254–JNE–DTS

0:17–cv–02247–JNE–DTS

0:17–cv–02258–JNE–DTS

0:17–cv–02257–JNE–DTS

0:17–cv–02255–JNE–DTS

0:17–cv–02262–JNE–DTS

0:17–cv–02266–JNE–DTS

0:17–cv–02268–JNE–DTS

0:17–cv–02269–JNE–DTS

0:17–cv–02270–JNE–DTS

0:17–cv–02272–JNE–DTS

0:17–cv–02276–JNE–DTS

0:17–cv–02274–JNE–DTS

0:17–cv–02278–JNE–DTS

0:17–cv–02273–JNE–DTS

0:17–cv–02279–JNE–DTS

0:17–cv–02275–JNE–DTS

0:17–cv–02281–JNE–DTS

0:17–cv–02280–JNE–DTS

0:17–cv–02286–JNE–DTS

0:17–cv–02283–JNE–DTS

0:17–cv–02299–JNE–DTS

0:17–cv–02284–JNE–DTS

0:17–cv–02292–JNE–DTS

0:17–cv–02289–JNE–DTS

0:17–cv–02294–JNE–DTS

0:17–cv–02298–JNE–DTS

0:17–cv–02296–JNE–DTS

0:17–cv–02285–JNE–DTS

0:17–cv–02288–JNE–DTS

0:17–cv–02306–JNE–DTS

0:17–cv–02290–JNE–DTS

0:17–cv–02308–JNE–DTS

0:17–cv–02301–JNE–DTS

0:17–cv–02302–JNE–DTS

0:17–cv–02309–JNE–DTS

0:17–cv–02295–JNE–DTS

0:17–cv–02300–JNE–DTS

0:17–cv–02305–JNE–DTS

0:17–cv–02311–JNE–DTS

0:17–cv–02304–JNE–DTS

0:17–cv–02312–JNE–DTS

0:17–cv–02297–JNE–DTS

0:17–cv–02318–JNE–DTS

0:17–cv–02307–JNE–DTS

0:17–cv–02321–JNE–DTS

0:17–cv–02319–JNE–FLN

0:17–cv–02293–JNE–DTS

0:17–cv–02303–JNE–DTS

0:17–cv–02326–JNE–DTS

0:17–cv–02328–JNE–DTS

0:17–cv–02324–JNE–DTS

0:17–cv–02323–JNE–DTS

0:17–cv–02310–JNE–DTS

0:17–cv–02331–JNE–DTS

0:17–cv–02330–JNE–DTS

0:17–cv–02317–JNE–DTS

0:17–cv–02334–JNE–DTS

0:17–cv–02335–JNE–DTS

0:17–cv–02325–JNE–DTS

0:17–cv–02342–JNE–DTS

0:17–cv–02344–JNE–DTS

0:17–cv–02333–JNE–DTS

0:17–cv–02337–JNE–DTS

0:17–cv–02346–JNE–DTS

0:17–cv–02356–JNE–DTS

0:17–cv–02358–JNE–DTS

0:17–cv–02362–JNE–DTS

0:17–cv–02355–JNE–DTS

0:17–cv–02350–JNE–DTS

0:17–cv–02360–JNE–DTS

0:17–cv–02347–JNE–DTS

0:17–cv–02366–JNE–DTS

0:17–cv–02349–JNE–DTS

0:17–cv–02359–JNE–DTS

0:17–cv–02353–JNE–DTS

0:17–cv–02351–JNE–DTS

0:17–cv–02365–JNE–DTS

0:17–cv–02364–JNE–DTS

0:17–cv–02369–JNE–DTS

0:17–cv–02361–JNE–DTS

0:17–cv–02370–JNE–DTS

0:17–cv–02376–JNE–DTS

0:17–cv–02371–JNE–DTS

0:17–cv–02374–JNE–DTS

0:17–cv–02380–JNE–DTS

0:17–cv–02378–JNE–DTS

0:17–cv–02386–JNE–DTS

0:17–cv–02391–JNE–DTS

0:17–cv–02382–JNE–DTS

0:17–cv–02372–JNE–DTS

0:17–cv–02384–JNE–DTS

0:17–cv–02390–JNE–DTS

0:17–cv–02401–JNE–DTS

0:17–cv–02387–JNE–DTS

0:17–cv–02407–JNE–DTS

0:17–cv–02394–JNE–DTS

0:17–cv–02389–JNE–DTS

0:17–cv–02400–JNE–DTS

0:17–cv–03848–JNE–FLN

0:17–cv–02399–JNE–DTS

0:17–cv–02416–JNE–DTS

0:17–cv–02418–JNE–DTS

0:17–cv–02421–JNE–DTS

0:17–cv–02409–JNE–DTS

0:17–cv–02375–JNE–DTS

0:17–cv–02414–JNE–DTS

0:17–cv–02395–JNE–DTS

0:17–cv–02428–JNE–DTS

0:17–cv–02426–JNE–DTS

0:17–cv–02405–JNE–DTS

0:17–cv–02431–JNE–DTS

0:17–cv–02404–JNE–DTS

0:17–cv–02410–JNE–DTS

0:17–cv–02420–JNE–DTS

0:17–cv–02424–JNE–DTS

0:17–cv–02434–JNE–FLN

0:17–cv–02419–JNE–DTS

0:17–cv–02415–JNE–FLN

0:17–cv–02429–JNE–DTS

0:17–cv–02422–JNE–DTS

0:17–cv–02425–JNE–FLN

0:17–cv–02435–JNE–DTS

0:17–cv–02436–JNE–FLN

0:17–cv–02432–JNE–DTS

0:17–cv–02455–JNE–DTS

0:17–cv–02700–JNE–DTS

0:17–cv–02417–JNE–DTS

0:17–cv–02427–JNE–DTS

0:17–cv–02496–JNE–FLN

0:17–cv–02644–JNE–DTS

0:17–cv–02442–JNE–DTS

0:17–cv–02446–JNE–DTS

0:17–cv–02456–JNE–DTS

0:17–cv–02441–JNE–DTS

0:17–cv–02450–JNE–DTS

0:17–cv–02478–JNE–DTS

0:17–cv–02466–JNE–DTS

0:17–cv–02373–JNE–DTS

0:17–cv–02476–JNE–FLN

0:17–cv–02492–JNE–DTS

0:17–cv–02383–JNE–FLN

0:17–cv–02451–JNE–FLN

0:17–cv–02458–JNE–DTS

0:17–cv–02393–JNE–DTS

0:17–cv–02452–JNE–FLN

0:17–cv–02462–JNE–DTS

0:17–cv–02403–JNE–DTS

0:17–cv–02448–JNE–DTS

0:17–cv–02447–JNE–DTS

0:17–cv–02461–JNE–DTS

0:17–cv–03847–JNE–DTS

0:17–cv–02423–JNE–DTS

0:17–cv–02438–JNE–DTS

0:17–cv–02443–JNE–DTS

0:17–cv–02444–JNE–DTS

0:17–cv–02454–JNE–DTS

0:17–cv–02464–JNE–DTS

0:17–cv–02465–JNE–DTS

0:17–cv–02474–JNE–DTS

0:17–cv–02475–JNE–DTS

0:17–cv–02484–JNE–DTS

0:17–cv–02485–JNE–DTS

0:17–cv–02439–JNE–DTS

0:17–cv–02471–JNE–DTS

0:17–cv–02491–JNE–DTS

0:17–cv–02498–JNE–DTS

0:17–cv–02556–JNE–FLN

0:17–cv–02508–JNE–DTS

0:17–cv–02511–JNE–DTS

0:17–cv–02646–JNE–DTS

0:17–cv–02518–JNE–DTS

0:17–cv–02494–JNE–DTS

0:17–cv–02495–JNE–DTS

0:17–cv–02505–JNE–DTS

0:17–cv–02514–JNE–DTS

0:17–cv–02515–JNE–DTS

0:17–cv–02524–JNE–FLN

0:17–cv–02531–JNE–DTS

0:17–cv–03851–JNE–DTS

0:17–cv–02459–JNE–DTS

0:17–cv–02489–JNE–DTS

0:17–cv–02509–JNE–FLN

0:17–cv–02519–JNE–DTS

0:17–cv–02473–JNE–FLN

0:17–cv–02449–JNE–DTS

0:17–cv–02535–JNE–DTS

0:17–cv–02534–JNE–FLN

0:17–cv–02541–JNE–DTS

0:17–cv–02538–JNE–DTS

0:17–cv–02472–JNE–DTS

0:17–cv–02482–JNE–FLN

0:17–cv–02641–JNE–FLN

0:17–cv–02546–JNE–DTS

0:17–cv–02544–JNE–DTS

0:17–cv–02545–JNE–DTS

0:17–cv–02548–JNE–DTS

0:17–cv–02433–JNE–DTS

0:17–cv–02533–JNE–FLN

0:17–cv–02571–JNE–DTS

0:17–cv–02539–JNE–DTS

0:17–cv–02549–JNE–DTS

0:17–cv–02440–JNE–DTS

0:17–cv–02470–JNE–DTS

0:17–cv–02480–JNE–FLN

0:17–cv–02490–JNE–DTS

0:17–cv–02550–JNE–DTS

0:17–cv–02500–JNE–DTS

0:17–cv–02510–JNE–DTS

0:17–cv–02520–JNE–DTS

0:17–cv–02540–JNE–DTS

0:17–cv–02551–JNE–DTS

0:17–cv–02457–JNE–DTS

0:17–cv–02512–JNE–DTS

0:17–cv–02561–JNE–DTS

0:17–cv–02522–JNE–DTS

0:17–cv–02467–JNE–DTS

0:17–cv–02532–JNE–DTS

0:17–cv–02554–JNE–DTS

0:17–cv–02542–JNE–DTS

0:17–cv–02566–JNE–DTS

0:17–cv–02477–JNE–DTS

0:17–cv–02487–JNE–FLN

0:17–cv–02568–JNE–DTS

0:17–cv–02497–JNE–DTS

0:17–cv–02555–JNE–DTS

0:17–cv–02569–JNE–DTS

0:17–cv–02565–JNE–DTS

0:17–cv–02517–JNE–DTS

0:17–cv–02527–JNE–DTS

0:17–cv–02537–JNE–DTS

0:17–cv–02575–JNE–DTS

0:17–cv–02547–JNE–DTS

0:17–cv–02557–JNE–DTS

0:17–cv–02567–JNE–DTS

0:17–cv–02574–JNE–DTS

0:17–cv–02576–JNE–DTS

0:17–cv–02570–JNE–DTS

0:17–cv–02507–JNE–DTS

0:17–cv–02584–JNE–DTS

0:17–cv–02483–JNE–DTS

0:17–cv–02588–JNE–DTS

0:17–cv–02503–JNE–FLN

0:17–cv–02577–JNE–DTS

0:17–cv–02513–JNE–DTS

0:17–cv–02453–JNE–DTS

0:17–cv–02587–JNE–DTS

0:17–cv–02591–JNE–DTS

0:17–cv–02523–JNE–DTS

0:17–cv–02552–JNE–DTS

0:17–cv–02598–JNE–FLN

0:17–cv–02572–JNE–DTS

0:17–cv–02543–JNE–DTS

0:17–cv–02596–JNE–DTS

0:17–cv–02592–JNE–DTS

0:17–cv–02601–JNE–DTS

0:17–cv–02606–JNE–DTS

0:17–cv–02563–JNE–DTS

0:17–cv–02553–JNE–DTS

0:17–cv–02573–JNE–DTS

0:17–cv–02583–JNE–DTS

0:17–cv–02593–JNE–DTS

0:17–cv–02493–JNE–DTS

0:17–cv–02608–JNE–DTS

0:17–cv–02603–JNE–DTS

0:17–cv–02579–JNE–DTS

0:17–cv–02585–JNE–DTS

0:17–cv–02613–JNE–DTS

0:17–cv–02589–JNE–FLN

0:17–cv–02594–JNE–DTS

0:17–cv–02604–JNE–DTS

0:17–cv–02618–JNE–FLN

0:17–cv–02616–JNE–DTS

0:17–cv–02611–JNE–DTS

0:17–cv–02614–JNE–DTS

0:17–cv–02580–JNE–DTS

0:17–cv–02590–JNE–DTS

0:17–cv–02620–JNE–DTS

0:17–cv–02560–JNE–DTS

0:17–cv–02610–JNE–FLN

0:17–cv–02595–JNE–FLN

0:17–cv–02599–JNE–DTS

0:17–cv–02626–JNE–DTS

0:17–cv–02605–JNE–DTS

0:17–cv–02609–JNE–DTS

0:17–cv–02623–JNE–DTS

0:17–cv–02628–JNE–DTS

0:17–cv–02615–JNE–FLN

0:17–cv–02631–JNE–DTS

0:17–cv–02619–JNE–DTS

0:17–cv–02634–JNE–DTS

0:17–cv–02602–JNE–DTS

0:17–cv–02638–JNE–FLN

0:17–cv–02597–JNE–FLN

0:17–cv–02612–JNE–DTS

0:17–cv–02607–JNE–DTS

0:17–cv–02636–JNE–DTS

0:17–cv–02630–JNE–DTS

0:17–cv–02622–JNE–DTS

0:17–cv–02633–JNE–DTS

0:17–cv–02643–JNE–DTS

0:17–cv–02617–JNE–DTS

0:17–cv–02627–JNE–DTS

0:17–cv–02647–JNE–FLN

0:17–cv–02625–JNE–DTS

0:17–cv–02635–JNE–DTS

0:17–cv–02645–JNE–DTS

0:17–cv–02629–JNE–DTS

0:17–cv–02639–JNE–DTS

0:17–cv–02649–JNE–DTS

0:17–cv–02640–JNE–DTS

0:17–cv–02657–JNE–FLN

0:17–cv–02658–JNE–DTS

0:17–cv–02667–JNE–DTS

0:17–cv–02581–JNE–FLN

0:17–cv–02668–JNE–DTS

0:17–cv–02656–JNE–FLN

0:17–cv–02642–JNE–DTS

0:17–cv–02664–JNE–DTS

0:17–cv–02666–JNE–DTS

0:17–cv–02671–JNE–DTS

0:17–cv–02674–JNE–DTS

0:17–cv–02676–JNE–FLN

0:17–cv–02681–JNE–DTS

0:17–cv–02677–JNE–FLN

0:17–cv–02655–JNE–DTS

0:17–cv–02665–JNE–FLN

0:17–cv–02675–JNE–DTS

0:17–cv–02659–JNE–FLN

0:17–cv–02669–JNE–DTS

0:17–cv–02679–JNE–DTS

0:17–cv–02685–JNE–DTS

0:17–cv–02684–JNE–DTS

0:17–cv–02686–JNE–FLN

0:17–cv–02691–JNE–DTS

0:17–cv–02694–JNE–DTS

0:17–cv–02696–JNE–DTS

0:17–cv–02701–JNE–DTS

0:17–cv–02706–JNE–DTS

0:17–cv–02678–JNE–DTS

0:17–cv–02714–JNE–DTS

0:17–cv–02711–JNE–FLN

0:17–cv–02687–JNE–DTS

0:17–cv–02721–JNE–FLN

0:17–cv–02716–JNE–DTS

0:17–cv–02699–JNE–DTS

0:17–cv–02695–JNE–DTS

0:17–cv–02705–JNE–DTS

0:17–cv–02709–JNE–DTS

0:17–cv–02715–JNE–DTS

0:17–cv–02698–JNE–DTS

0:17–cv–02650–JNE–DTS

0:17–cv–02726–JNE–FLN

0:17–cv–02724–JNE–DTS

0:17–cv–02660–JNE–FLN

0:17–cv–02688–JNE–DTS

0:17–cv–02708–JNE–DTS

0:17–cv–02731–JNE–DTS

0:17–cv–02718–JNE–DTS

0:17–cv–02712–JNE–DTS

0:17–cv–02710–JNE–DTS

0:17–cv–02717–JNE–FLN

0:17–cv–02713–JNE–DTS

0:17–cv–02720–JNE–DTS

0:17–cv–02719–JNE–DTS

0:17–cv–02723–JNE–DTS

0:17–cv–02722–JNE–FLN

0:17–cv–02653–JNE–FLN

0:17–cv–02663–JNE–FLN

0:17–cv–02728–JNE–DTS

0:17–cv–02673–JNE–DTS

0:17–cv–02683–JNE–DTS

0:17–cv–02727–JNE–FLN

0:17–cv–02693–JNE–DTS

0:17–cv–02703–JNE–DTS

0:17–cv–02707–JNE–DTS

0:17–cv–02733–JNE–DTS

0:17–cv–02697–JNE–DTS

0:17–cv–02412–JNE–DTS

0:17–cv–02736–JNE–DTS

0:17–cv–02737–JNE–FLN

0:17–cv–02738–JNE–FLN

0:17–cv–02741–JNE–DTS

0:17–cv–02670–JNE–DTS

0:17–cv–02690–JNE–DTS

0:17–cv–02730–JNE–DTS

0:17–cv–02729–JNE–FLN

0:17–cv–02747–JNE–FLN

0:17–cv–02632–JNE–DTS

0:17–cv–02652–JNE–DTS

0:17–cv–02672–JNE–DTS

0:17–cv–02746–JNE–DTS

0:17–cv–02682–JNE–DTS

0:17–cv–02692–JNE–DTS

0:17–cv–02751–JNE

0:17–cv–02753–JNE–DTS

0:17–cv–02702–JNE–DTS

0:17–cv–02748–JNE–DTS

0:17–cv–02732–JNE–DTS

0:17–cv–02725–JNE–FLN

0:17–cv–02742–JNE–DTS

0:17–cv–02680–JNE–DTS

0:17–cv–02739–JNE–DTS

0:17–cv–02745–JNE–DTS

0:17–cv–02734–JNE–DTS

0:17–cv–02752–JNE

0:17–cv–02756–JNE–DTS

0:17–cv–02755–JNE–FLN

0:17–cv–02758–JNE–FLN

0:17–cv–02766–JNE–DTS

0:17–cv–02761–JNE–DTS

0:17–cv–02750–JNE–DTS

0:17–cv–02759–JNE–DTS

0:17–cv–02760–JNE–DTS

0:17–cv–02769–JNE–DTS

0:17–cv–02770–JNE–DTS

0:17–cv–02771–JNE–DTS

0:17–cv–02768–JNE–DTS

0:17–cv–02757–JNE–DTS

0:17–cv–02767–JNE–DTS

0:17–cv–02763–JNE–FLN

0:17–cv–02773–JNE–DTS

0:17–cv–02762–JNE–DTS

0:17–cv–02772–JNE–DTS

0:17–cv–02764–JNE–DTS

0:17–cv–02777–JNE–DTS

0:17–cv–02774–JNE–DTS

0:17–cv–02779–JNE–DTS

0:17–cv–02775–JNE–DTS

0:17–cv–02789–JNE–DTS

0:17–cv–02799–JNE–DTS

0:17–cv–02787–JNE–DTS

0:17–cv–02809–JNE–FLN

0:17–cv–02781–JNE–DTS

0:17–cv–02783–JNE–DTS

0:17–cv–02791–JNE–DTS

0:17–cv–02808–JNE–DTS

0:17–cv–02798–JNE–DTS

0:17–cv–02819–JNE–DTS

0:17–cv–02788–JNE–DTS

0:17–cv–02818–JNE–DTS

0:17–cv–02786–JNE–DTS

0:17–cv–02829–JNE–DTS

0:17–cv–02796–JNE–DTS

0:17–cv–02780–JNE–DTS

0:17–cv–02806–JNE–DTS

0:17–cv–02826–JNE–DTS

0:17–cv–02828–JNE–DTS

0:17–cv–02782–JNE–DTS

0:17–cv–02792–JNE–DTS

0:17–cv–02802–JNE–DTS

0:17–cv–02807–JNE–DTS

0:17–cv–02810–JNE–DTS

0:17–cv–02817–JNE–DTS

0:17–cv–02820–JNE–DTS

0:17–cv–02793–JNE–DTS

0:17–cv–02797–JNE–DTS

0:17–cv–02801–JNE–DTS

0:17–cv–02784–JNE–DTS

0:17–cv–02827–JNE–DTS

0:17–cv–02803–JNE–DTS

0:17–cv–02811–JNE–DTS

0:17–cv–02830–JNE–DTS

0:17–cv–02813–JNE–DTS

0:17–cv–02821–JNE–DTS

0:17–cv–02823–JNE–DTS

0:17–cv–02831–JNE–DTS

0:17–cv–02785–JNE–DTS

0:17–cv–02824–JNE–DTS

0:17–cv–02795–JNE–DTS

0:17–cv–02794–JNE–DTS

0:17–cv–02804–JNE–DTS

0:17–cv–02814–JNE–DTS

0:17–cv–02805–JNE–DTS

0:17–cv–02839–JNE–DTS

0:17–cv–02815–JNE–DTS

0:17–cv–02840–JNE–DTS

0:17–cv–02841–JNE–DTS

0:17–cv–02825–JNE–DTS

0:17–cv–02837–JNE–DTS

0:17–cv–02843–JNE–DTS

0:17–cv–02836–JNE–DTS

0:17–cv–02846–JNE–DTS

0:17–cv–02849–JNE–DTS

0:17–cv–02850–JNE–DTS

0:17–cv–02851–JNE–DTS

0:17–cv–02838–JNE–DTS

0:17–cv–02844–JNE–DTS

0:17–cv–02848–JNE–DTS

0:17–cv–02854–JNE–DTS

0:17–cv–02859–JNE–DTS

0:17–cv–02853–JNE–DTS

0:17–cv–02860–JNE–DTS

0:17–cv–02863–JNE–DTS

0:17–cv–02869–JNE–DTS

0:17–cv–02861–JNE–DTS

0:17–cv–02856–JNE–DTS

0:17–cv–02866–JNE–DTS

0:17–cv–02857–JNE–DTS

0:17–cv–02870–JNE–DTS

0:17–cv–02845–JNE–DTS

0:17–cv–02871–JNE–DTS

0:17–cv–02858–JNE–DTS

0:17–cv–02868–JNE–DTS

0:17–cv–02874–JNE–DTS

0:17–cv–02878–JNE–DTS

0:17–cv–02879–JNE–DTS

0:17–cv–02880–JNE–DTS

0:17–cv–02881–JNE–DTS

0:17–cv–02867–JNE–DTS

0:17–cv–02889–JNE–DTS

0:17–cv–02852–JNE–DTS

0:17–cv–02847–JNE–DTS

0:17–cv–02855–JNE–DTS

0:17–cv–02883–JNE–DTS

0:17–cv–02877–JNE–DTS

0:17–cv–02865–JNE–DTS

0:17–cv–02876–JNE–DTS

0:17–cv–02887–JNE–DTS

0:17–cv–02891–JNE–DTS

0:17–cv–02886–JNE–DTS

0:17–cv–02875–JNE–DTS

0:17–cv–02873–JNE–DTS

0:17–cv–02893–JNE–DTS

0:17–cv–02890–JNE–DTS

0:17–cv–02901–JNE–DTS

0:17–cv–02903–JNE–FLN

0:17–cv–02911–JNE–DTS

0:17–cv–02895–JNE–DTS

0:17–cv–02921–JNE–DTS

0:17–cv–02909–JNE–FLN

0:17–cv–02919–JNE–FLN

0:17–cv–02884–JNE–DTS

0:17–cv–02894–JNE–DTS

0:17–cv–02904–JNE–DTS

0:17–cv–02914–JNE–DTS

0:17–cv–02924–JNE–DTS

0:17–cv–02923–JNE–DTS

0:17–cv–02906–JNE–DTS

0:17–cv–02862–JNE–DTS

0:17–cv–02916–JNE–FLN

0:17–cv–02913–JNE–DTS

0:17–cv–02936–JNE–DTS

0:17–cv–02872–JNE–DTS

0:17–cv–02882–JNE–DTS

0:17–cv–02925–JNE–DTS

0:17–cv–02930–JNE–DTS

0:17–cv–02892–JNE–FLN

0:17–cv–02935–JNE–DTS

0:17–cv–02931–JNE–DTS

0:17–cv–02933–JNE–DTS

0:17–cv–02897–JNE–DTS

0:17–cv–02907–JNE–DTS

0:17–cv–02929–JNE–DTS

0:17–cv–02917–JNE–DTS

0:17–cv–02927–JNE–DTS

0:17–cv–02937–JNE–DTS

0:17–cv–02946–JNE–DTS

0:17–cv–02941–JNE–DTS

0:17–cv–02943–JNE–DTS

0:17–cv–02900–JNE–DTS

0:17–cv–02938–JNE–DTS

0:17–cv–02928–JNE–DTS

0:17–cv–02934–JNE–DTS

0:17–cv–02918–JNE–DTS

0:17–cv–02908–JNE–DTS

0:17–cv–02888–JNE–DTS

0:17–cv–02898–JNE–FLN

0:17–cv–02944–JNE–FLN

0:17–cv–02902–JNE–DTS

0:17–cv–02905–JNE–DTS

0:17–cv–02912–JNE–DTS

0:17–cv–02910–JNE–DTS

0:17–cv–02922–JNE–FLN

0:17–cv–02932–JNE–DTS

0:17–cv–02950–JNE–DTS

0:17–cv–02945–JNE–DTS

0:17–cv–02942–JNE–DTS

0:17–cv–02949–JNE–DTS

0:17–cv–02939–JNE–DTS

0:17–cv–02959–JNE–DTS

0:17–cv–02969–JNE–DTS

0:17–cv–02957–JNE–DTS

0:17–cv–02967–JNE–DTS

0:17–cv–02951–JNE–DTS

0:17–cv–02954–JNE–DTS

0:17–cv–02964–JNE–DTS

0:17–cv–02974–JNE–DTS

0:17–cv–02961–JNE–DTS

0:17–cv–02899–JNE–DTS

0:17–cv–02971–JNE–DTS

0:17–cv–02981–JNE–DTS

0:17–cv–02953–JNE–DTS

0:17–cv–02963–JNE–DTS

0:17–cv–02973–JNE–DTS

0:17–cv–02976–JNE–DTS

0:17–cv–02983–JNE–DTS

0:17–cv–02977–JNE–DTS

0:17–cv–02979–JNE–DTS

0:17–cv–02991–JNE–DTS

0:17–cv–02993–JNE–DTS

0:17–cv–02952–JNE–DTS

0:17–cv–02958–JNE–DTS

0:17–cv–02962–JNE–DTS

0:17–cv–02968–JNE–DTS

0:17–cv–02972–JNE–FLN

0:17–cv–02966–JNE–DTS

0:17–cv–02984–JNE–DTS

0:17–cv–02994–JNE–FLN

0:17–cv–03004–JNE–DTS

0:17–cv–02996–JNE–DTS

0:17–cv–03006–JNE–DTS

0:17–cv–02997–JNE–DTS

0:17–cv–03001–JNE–DTS

0:17–cv–03009–JNE–DTS

0:17–cv–03015–JNE–DTS

0:17–cv–02955–JNE–DTS

0:17–cv–02960–JNE–DTS

0:17–cv–02965–JNE–DTS

0:17–cv–02975–JNE–DTS

0:17–cv–02980–JNE–DTS

0:17–cv–03003–JNE–DTS

0:17–cv–03007–JNE–DTS

0:17–cv–03014–JNE–FLN

0:17–cv–03011–JNE–DTS

0:17–cv–02990–JNE–DTS

0:17–cv–02995–JNE–DTS

0:17–cv–03005–JNE–DTS

0:17–cv–03010–JNE–FLN

0:17–cv–03013–JNE–FLN

0:17–cv–02956–JNE–DTS

0:17–cv–02970–JNE–DTS

0:17–cv–02978–JNE–DTS

0:17–cv–02982–JNE–DTS

0:17–cv–02992–JNE–DTS

0:17–cv–02998–JNE–DTS

0:17–cv–03002–JNE–DTS

0:17–cv–03008–JNE–FLN

0:17–cv–03021–JNE–DTS

0:17–cv–03012–JNE–DTS

0:17–cv–03022–JNE–FLN

0:17–cv–03026–JNE–DTS

0:17–cv–03035–JNE–DTS

0:17–cv–03036–JNE–DTS

0:17–cv–03028–JNE–DTS

0:17–cv–03038–JNE–FLN

0:17–cv–03031–JNE–DTS

0:17–cv–03024–JNE–DTS

0:17–cv–03034–JNE–DTS

0:17–cv–03023–JNE–DTS

0:17–cv–03041–JNE–DTS

0:17–cv–03044–JNE–DTS

0:17–cv–03037–JNE–DTS

0:17–cv–03033–JNE–DTS

0:17–cv–03048–JNE–DTS

0:17–cv–03046–JNE–FLN

0:17–cv–03053–JNE–DTS

0:17–cv–03056–JNE–DTS

0:17–cv–03051–JNE–FLN

0:17–cv–03045–JNE–DTS

0:17–cv–03054–JNE–DTS

0:17–cv–03055–JNE–DTS

0:17–cv–03032–JNE–DTS

0:17–cv–03029–JNE–DTS

0:17–cv–03039–JNE–DTS

0:17–cv–03049–JNE–FLN

0:17–cv–03042–JNE–DTS

0:17–cv–03063–JNE–DTS

0:17–cv–03061–JNE–DTS

0:17–cv–03027–JNE–FLN

0:17–cv–03059–JNE–DTS

0:17–cv–03047–JNE–DTS

0:17–cv–03069–JNE–DTS

0:17–cv–03068–JNE–DTS

0:17–cv–03050–JNE–FLN

0:17–cv–03020–JNE–DTS

0:17–cv–03030–JNE–FLN

0:17–cv–03060–JNE–DTS

0:17–cv–03040–JNE–DTS

0:17–cv–03070–JNE–DTS

0:17–cv–03073–JNE–DTS

0:17–cv–03079–JNE–DTS

0:17–cv–03161–JNE–DTS

0:17–cv–03078–JNE–DTS

0:17–cv–03074–JNE–FLN

0:17–cv–03144–JNE–DTS

0:17–cv–03072–JNE–DTS

0:17–cv–03062–JNE–DTS

0:17–cv–03052–JNE–DTS

0:17–cv–03077–JNE–DTS

0:17–cv–03067–JNE–DTS

0:17–cv–03084–JNE–DTS

0:17–cv–03080–JNE–DTS

0:17–cv–03081–JNE–DTS

0:17–cv–03065–JNE–DTS

0:17–cv–03090–JNE–DTS

0:17–cv–03088–JNE–FLN

0:17–cv–03091–JNE–DTS

0:17–cv–03086–JNE–DTS

0:17–cv–03089–JNE–FLN

0:17–cv–03094–JNE–DTS

0:17–cv–03097–JNE–DTS

0:17–cv–03064–JNE–DTS

0:17–cv–03098–JNE–DTS

0:17–cv–03134–JNE–DTS

0:17–cv–03180–JNE–DTS

0:17–cv–03083–JNE–DTS

0:17–cv–03093–JNE–FLN

0:17–cv–03101–JNE–DTS

0:17–cv–03113–JNE–DTS

0:17–cv–03114–JNE–DTS

0:17–cv–03102–JNE–DTS

0:17–cv–03190–JNE–DTS

0:17–cv–03057–JNE–DTS

0:17–cv–03111–JNE–DTS

0:17–cv–03107–JNE–DTS

0:17–cv–03106–JNE–DTS

0:17–cv–03116–JNE–DTS

0:17–cv–03121–JNE–DTS

0:17–cv–03117–JNE–DTS

0:17–cv–03123–JNE–DTS

0:17–cv–03126–JNE–DTS

0:17–cv–03099–JNE–DTS

0:17–cv–03109–JNE–FLN

0:17–cv–03100–JNE–DTS

0:17–cv–03110–JNE–DTS

0:17–cv–03120–JNE–DTS

0:17–cv–03131–JNE–DTS

0:17–cv–03166–JNE–DTS

0:17–cv–03085–JNE–DTS

0:17–cv–03095–JNE–DTS

0:17–cv–03181–JNE–DTS

0:17–cv–03112–JNE–DTS

0:17–cv–03104–JNE–DTS

0:17–cv–03124–JNE–DTS

0:17–cv–03105–JNE–DTS

0:17–cv–03115–JNE–DTS

0:17–cv–03125–JNE–DTS

0:17–cv–03136–JNE–DTS

0:17–cv–03146–JNE–DTS

0:17–cv–03138–JNE–DTS

0:17–cv–03148–JNE–DTS

0:17–cv–03076–JNE–DTS

0:17–cv–03139–JNE–DTS

0:17–cv–03143–JNE–DTS

0:17–cv–03140–JNE–DTS

0:17–cv–03127–JNE–DTS

0:17–cv–03151–JNE–DTS

0:17–cv–03150–JNE–DTS

0:17–cv–03154–JNE–DTS

0:17–cv–03145–JNE–DTS

0:17–cv–03179–JNE–DTS

0:17–cv–03196–JNE–DTS

0:17–cv–03156–JNE–DTS

0:17–cv–03159–JNE–DTS

0:17–cv–03135–JNE–DTS

0:17–cv–03160–JNE–DTS

0:17–cv–03170–JNE–DTS

0:17–cv–03171–JNE–DTS

0:17–cv–03103–JNE–FLN

0:17–cv–03178–JNE–DTS

0:17–cv–03168–JNE–DTS

0:17–cv–03158–JNE–DTS

0:17–cv–03176–JNE–DTS

0:17–cv–03108–JNE–DTS

0:17–cv–03118–JNE–FLN

0:17–cv–03169–JNE–DTS

0:17–cv–03195–JNE–DTS

0:17–cv–03186–JNE–DTS

0:17–cv–03122–JNE–DTS

0:17–cv–03191–JNE–DTS

0:17–cv–03199–JNE–DTS

0:17–cv–03201–JNE–DTS

0:17–cv–03174–JNE–DTS

0:17–cv–03184–JNE–DTS

0:17–cv–03194–JNE–DTS

0:17–cv–03198–JNE–DTS

0:17–cv–03204–JNE–DTS

0:17–cv–03209–JNE–DTS

0:17–cv–03142–JNE–DTS

0:17–cv–03210–JNE–DTS

0:17–cv–03207–JNE–DTS

0:17–cv–03185–JNE–DTS

0:17–cv–03162–JNE–DTS

0:17–cv–03205–JNE–DTS

0:17–cv–03203–JNE–DTS

0:17–cv–03193–JNE–DTS

0:17–cv–03173–JNE–DTS

0:17–cv–03163–JNE–DTS

0:17–cv–03221–JNE–FLN

0:17–cv–03213–JNE–DTS

0:17–cv–03157–JNE–DTS

0:17–cv–03087–JNE–DTS

0:17–cv–03202–JNE–DTS

0:17–cv–03215–JNE–DTS

0:17–cv–03214–JNE–DTS

0:17–cv–03224–JNE–FLN

0:17–cv–03234–JNE–DTS

0:17–cv–03244–JNE–FLN

0:17–cv–03253–JNE–DTS

0:17–cv–03218–JNE–FLN

0:17–cv–03225–JNE–FLN

0:17–cv–03228–JNE–DTS

0:17–cv–03231–JNE–DTS

0:17–cv–03235–JNE–FLN

0:17–cv–03251–JNE–DTS

0:17–cv–03246–JNE–DTS

0:17–cv–03238–JNE–FLN

0:17–cv–03241–JNE–FLN

0:17–cv–03236–JNE–DTS

0:17–cv–03226–JNE–FLN

0:17–cv–03216–JNE–DTS

0:17–cv–03245–JNE–DTS

0:17–cv–03248–JNE–DTS

0:17–cv–03255–JNE–FLN

0:17–cv–03219–JNE–DTS

0:17–cv–03220–JNE–FLN

0:17–cv–03229–JNE–DTS

0:17–cv–03230–JNE–DTS

0:17–cv–03239–JNE–DTS

0:17–cv–03240–JNE–DTS

0:17–cv–03249–JNE–DTS

0:17–cv–03250–JNE–DTS

0:17–cv–03223–JNE–DTS

0:17–cv–03233–JNE–FLN

0:17–cv–03258–JNE–DTS

0:17–cv–03243–JNE–DTS

0:17–cv–03261–JNE–DTS

0:17–cv–03268–JNE–DTS

0:17–cv–03265–JNE–DTS

0:17–cv–03278–JNE–DTS

0:17–cv–03276–JNE–DTS

0:17–cv–03274–JNE–DTS

0:17–cv–03266–JNE–DTS

0:17–cv–03256–JNE–FLN

0:17–cv–03281–JNE–DTS

0:17–cv–03167–JNE–DTS

0:17–cv–03172–JNE–FLN

0:17–cv–03177–JNE–DTS

0:17–cv–03182–JNE–DTS

0:17–cv–03187–JNE–FLN

0:17–cv–03212–JNE–FLN

0:17–cv–03197–JNE–DTS

0:17–cv–03222–JNE–DTS

0:17–cv–03259–JNE–DTS

0:17–cv–03260–JNE–DTS

0:17–cv–03269–JNE–DTS

0:17–cv–03270–JNE–DTS

0:17–cv–03279–JNE–DTS

0:17–cv–03280–JNE–DTS

0:17–cv–03262–JNE–DTS

0:17–cv–03263–JNE–DTS

0:17–cv–03273–JNE–DTS

0:17–cv–03232–JNE–DTS

0:17–cv–03272–JNE–DTS

0:17–cv–03242–JNE–DTS

0:17–cv–03283–JNE–DTS

0:17–cv–03282–JNE–DTS

0:17–cv–03252–JNE–DTS

0:17–cv–03267–JNE–DTS

0:17–cv–03217–JNE–DTS

0:17–cv–03237–JNE–DTS

0:17–cv–03247–JNE–FLN

0:17–cv–03285–JNE–DTS

0:17–cv–03287–JNE–DTS

0:17–cv–03227–JNE–DTS

0:17–cv–03288–JNE–DTS

0:17–cv–03291–JNE–DTS

0:17–cv–03298–JNE–DTS

0:17–cv–03290–JNE–DTS

0:17–cv–03301–JNE–DTS

0:17–cv–03289–JNE–DTS

0:17–cv–03286–JNE–DTS

0:17–cv–03296–JNE–DTS

0:17–cv–03308–JNE–DTS

0:17–cv–03311–JNE–FLN

0:17–cv–03306–JNE–DTS

0:17–cv–03299–JNE–DTS

0:17–cv–03309–JNE–DTS

0:17–cv–03300–JNE–DTS

0:17–cv–03297–JNE–DTS

0:17–cv–03294–JNE–DTS

0:17–cv–03304–JNE–DTS

0:17–cv–03314–JNE–DTS

0:17–cv–03317–JNE–DTS

0:17–cv–03293–JNE–DTS

0:17–cv–03303–JNE–DTS

0:17–cv–03313–JNE–DTS

0:17–cv–03292–JNE–DTS

0:17–cv–03295–JNE–DTS

0:17–cv–03312–JNE–DTS

0:17–cv–03305–JNE–FLN

0:17–cv–03319–JNE–DTS

0:17–cv–03320–JNE–DTS

0:17–cv–03307–JNE–DTS

0:17–cv–03321–JNE–DTS

0:17–cv–03327–JNE–FLN

0:17–cv–03326–JNE–DTS

0:17–cv–03328–JNE–DTS

0:17–cv–03337–JNE–DTS

0:17–cv–03331–JNE–DTS

0:17–cv–03341–JNE–DTS

0:17–cv–03343–JNE–DTS

0:17–cv–03346–JNE–DTS

0:17–cv–03353–JNE–DTS

0:17–cv–03333–JNE–DTS

0:17–cv–03350–JNE–DTS

0:17–cv–03347–JNE–FLN

0:17–cv–03348–JNE–DTS

0:17–cv–03356–JNE–DTS

0:17–cv–03349–JNE–DTS

0:17–cv–03334–JNE–DTS

0:17–cv–03344–JNE–DTS

0:17–cv–03351–JNE–DTS

0:17–cv–03322–JNE–DTS

0:17–cv–03332–JNE–DTS

0:17–cv–03342–JNE–FLN

0:17–cv–03335–JNE–DTS

0:17–cv–03345–JNE–DTS

0:17–cv–03352–JNE–DTS

0:17–cv–03368–JNE–DTS

0:17–cv–03370–JNE–DTS

0:17–cv–03371–JNE–DTS

0:17–cv–03374–JNE–DTS

0:17–cv–03376–JNE–DTS

0:17–cv–03380–JNE–DTS

0:17–cv–03369–JNE–DTS

0:17–cv–03390–JNE–FLN

0:17–cv–03391–JNE–DTS

0:17–cv–03387–JNE–DTS

0:17–cv–03389–JNE–DTS

0:17–cv–03395–JNE–DTS

0:17–cv–03394–JNE–DTS

0:17–cv–03400–JNE–DTS

0:17–cv–03388–JNE–DTS

0:17–cv–03410–JNE–DTS

0:17–cv–03408–JNE–DTS

0:17–cv–03405–JNE–DTS

0:17–cv–03406–JNE–DTS

0:17–cv–03398–JNE–DTS

0:17–cv–03396–JNE–DTS

0:17–cv–03373–JNE–DTS

0:17–cv–03383–JNE–FLN

0:17–cv–03393–JNE–DTS

0:17–cv–03367–JNE–DTS

0:17–cv–03397–JNE–DTS

0:17–cv–03407–JNE–DTS

0:17–cv–03413–JNE–DTS

0:17–cv–03420–JNE–DTS

0:17–cv–03399–JNE–DTS

0:17–cv–03414–JNE–DTS

0:17–cv–03421–JNE–DTS

0:17–cv–03372–JNE–DTS

0:17–cv–03430–JNE–DTS

0:17–cv–03415–JNE–DTS

0:17–cv–03425–JNE–DTS

0:17–cv–03382–JNE–DTS

0:17–cv–03435–JNE–FLN

0:17–cv–03409–JNE–DTS

0:17–cv–03419–JNE–DTS

0:17–cv–03429–JNE–DTS

0:17–cv–03426–JNE–DTS

0:17–cv–03402–JNE–DTS

0:17–cv–03412–JNE–DTS

0:17–cv–03434–JNE–DTS

0:17–cv–03431–JNE–DTS

0:17–cv–03422–JNE–DTS

0:17–cv–03437–JNE–DTS

0:17–cv–03411–JNE–DTS

0:17–cv–03441–JNE–DTS

0:17–cv–03417–JNE–DTS

0:17–cv–03423–JNE–DTS

0:17–cv–03432–JNE–DTS

0:17–cv–03433–JNE–DTS

0:17–cv–03443–JNE–DTS

0:17–cv–03446–JNE–DTS

0:17–cv–03427–JNE–DTS

0:17–cv–03338–JNE–DTS

0:17–cv–03452–JNE–DTS

0:17–cv–03453–JNE–DTS

0:17–cv–03448–JNE–DTS

0:17–cv–03363–JNE–DTS

0:17–cv–03440–JNE–DTS

0:17–cv–03450–JNE–DTS

0:17–cv–03458–JNE–DTS

0:17–cv–03449–JNE–DTS

0:17–cv–03444–JNE–DTS

0:17–cv–03451–JNE–DTS

0:17–cv–03460–JNE–FLN

0:17–cv–03445–JNE–FLN

0:17–cv–03466–JNE–DTS

0:17–cv–03463–JNE–DTS

0:17–cv–03447–JNE–DTS

0:17–cv–03468–JNE–DTS

0:17–cv–03467–JNE–DTS

0:17–cv–03469–JNE–FLN

0:17–cv–03464–JNE–DTS

0:17–cv–03471–JNE–DTS

0:17–cv–03457–JNE–DTS

0:17–cv–03485–JNE–DTS

0:17–cv–03478–JNE–DTS

0:17–cv–03481–JNE–DTS

0:17–cv–03479–JNE–DTS

0:17–cv–03482–JNE–DTS

0:17–cv–03486–JNE–DTS

0:17–cv–03476–JNE–DTS

0:17–cv–03488–JNE–DTS

0:17–cv–03489–JNE–DTS

0:17–cv–03490–JNE–DTS

0:17–cv–03477–JNE–DTS

0:17–cv–03487–JNE–DTS

0:17–cv–03474–JNE–DTS

0:17–cv–03484–JNE–DTS

0:17–cv–03493–JNE–DTS

0:17–cv–03495–JNE–DTS

0:17–cv–03494–JNE–DTS

0:17–cv–03497–JNE–DTS

0:17–cv–03496–JNE–FLN

0:17–cv–03498–JNE–DTS

0:17–cv–03501–JNE–DTS

0:17–cv–03500–JNE–DTS

0:17–cv–03506–JNE–DTS

0:17–cv–03508–JNE–DTS

0:17–cv–03483–JNE–DTS

0:17–cv–03511–JNE–DTS

0:17–cv–03504–JNE–DTS

0:17–cv–03514–JNE–DTS

0:17–cv–03505–JNE–DTS

0:17–cv–03517–JNE–DTS

0:17–cv–03513–JNE–DTS

0:17–cv–03502–JNE–FLN

0:17–cv–03519–JNE–DTS

0:17–cv–03518–JNE–DTS

0:17–cv–03524–JNE–DTS

0:17–cv–03520–JNE–DTS

0:17–cv–03523–JNE–DTS

0:17–cv–03527–JNE–DTS

0:17–cv–03528–JNE–DTS

0:17–cv–03507–JNE–DTS

0:17–cv–03529–JNE–DTS

0:17–cv–03538–JNE–DTS

0:17–cv–03539–JNE–DTS

0:17–cv–03540–JNE–DTS

0:17–cv–03541–JNE–DTS

0:17–cv–03535–JNE–DTS

0:17–cv–03533–JNE–DTS

0:17–cv–03543–JNE–FLN

0:17–cv–03550–JNE–DTS

0:17–cv–03546–JNE–DTS

0:17–cv–03549–JNE–DTS

0:17–cv–03544–JNE–DTS

0:17–cv–03547–JNE–FLN

0:17–cv–03542–JNE–DTS

0:17–cv–03556–JNE–DTS

0:17–cv–03554–JNE–DTS

0:17–cv–03558–JNE–DTS

0:17–cv–03566–JNE–DTS

0:17–cv–03563–JNE–DTS

0:17–cv–03565–JNE–DTS

0:17–cv–03570–JNE–DTS

0:17–cv–03571–JNE–DTS

0:17–cv–03575–JNE–DTS

0:17–cv–03573–JNE–DTS

0:17–cv–03564–JNE–DTS

0:17–cv–03576–JNE–DTS

0:17–cv–03559–JNE–DTS

0:17–cv–03569–JNE–DTS

0:17–cv–03578–JNE–DTS

0:17–cv–03572–JNE–DTS

0:17–cv–03583–JNE–DTS

0:17–cv–03586–JNE–DTS

0:17–cv–03584–JNE–DTS

0:17–cv–03593–JNE–DTS

0:17–cv–03589–JNE–DTS

0:17–cv–03590–JNE–DTS

0:17–cv–03596–JNE–DTS

0:17–cv–03557–JNE–DTS

0:17–cv–03577–JNE–DTS

0:17–cv–03585–JNE–DTS

0:17–cv–03595–JNE–DTS

0:17–cv–03597–JNE–DTS

0:17–cv–03592–JNE–DTS

0:17–cv–03845–JNE–DTS

0:17–cv–03607–JNE–DTS

0:17–cv–03613–JNE–DTS

0:17–cv–03616–JNE–DTS

0:17–cv–03621–JNE–DTS

0:17–cv–03626–JNE–DTS

0:17–cv–03609–JNE–DTS

0:17–cv–03628–JNE–DTS

0:17–cv–03627–JNE–DTS

0:17–cv–03617–JNE–DTS

0:17–cv–03623–JNE–DTS

0:17–cv–03629–JNE–DTS

0:17–cv–03624–JNE–DTS

0:17–cv–03687–JNE–DTS

0:17–cv–03638–JNE–DTS

0:17–cv–03635–JNE–DTS

0:17–cv–03646–JNE–DTS

0:17–cv–03648–JNE–DTS

0:17–cv–03645–JNE–DTS

0:17–cv–03634–JNE–DTS

0:17–cv–03637–JNE–DTS

0:17–cv–03643–JNE–DTS

0:17–cv–03633–JNE–DTS

0:17–cv–03656–JNE–DTS

0:17–cv–03658–JNE–DTS

0:17–cv–03659–JNE–DTS

0:17–cv–03652–JNE–DTS

0:17–cv–03661–JNE–DTS

0:17–cv–03662–JNE–FLN

0:17–cv–03647–JNE–DTS

0:17–cv–03660–JNE–DTS

0:17–cv–03552–JNE–DTS

0:17–cv–03666–JNE–FLN

0:17–cv–03668–JNE–DTS

0:17–cv–03674–JNE–DTS

0:17–cv–03679–JNE–DTS

0:17–cv–03665–JNE–DTS

0:17–cv–03689–JNE–DTS

0:17–cv–03681–JNE–DTS

0:17–cv–03688–JNE–DTS

0:17–cv–03677–JNE–DTS

0:17–cv–03683–JNE–DTS

0:17–cv–03694–JNE–DTS

0:17–cv–03692–JNE–DTS

0:17–cv–03684–JNE–DTS

0:17–cv–03691–JNE–DTS

0:17–cv–03685–JNE–FLN

0:17–cv–03673–JNE–DTS

0:17–cv–03698–JNE–DTS

0:17–cv–03696–JNE–DTS

0:17–cv–03693–JNE–DTS

0:17–cv–03695–JNE–DTS

0:17–cv–03697–JNE–DTS

0:17–cv–03700–JNE–DTS

0:17–cv–03699–JNE–DTS

0:17–cv–03701–JNE–DTS

0:17–cv–03602–JNE–DTS

0:17–cv–03706–JNE–DTS

0:17–cv–03711–JNE–DTS

0:17–cv–03716–JNE–DTS

0:17–cv–03703–JNE–DTS

0:17–cv–03713–JNE–DTS

0:17–cv–03718–JNE–DTS

0:17–cv–03721–JNE–FLN

0:17–cv–03723–JNE–DTS

0:17–cv–03722–JNE–DTS

0:17–cv–03724–JNE–DTS

0:17–cv–03720–JNE–DTS

0:17–cv–03719–JNE–DTS

0:17–cv–03717–JNE–DTS

0:17–cv–03731–JNE–DTS

0:17–cv–03736–JNE–DTS

0:17–cv–03735–JNE–DTS

0:17–cv–03734–JNE–DTS

0:17–cv–03738–JNE–DTS

0:17–cv–03732–JNE–DTS

0:17–cv–03730–JNE–DTS

0:17–cv–03729–JNE–DTS

0:17–cv–03741–JNE–DTS

0:17–cv–03742–JNE–DTS

0:17–cv–03743–JNE–DTS

0:17–cv–03740–JNE–DTS

0:17–cv–03733–JNE–DTS

0:17–cv–03737–JNE–DTS

0:17–cv–03744–JNE–DTS

0:17–cv–03746–JNE–DTS

0:17–cv–03745–JNE–DTS

0:17–cv–03748–JNE–DTS

0:17–cv–03747–JNE–FLN

0:17–cv–03749–JNE–DTS

0:17–cv–03750–JNE–DTS

0:17–cv–03751–JNE–DTS

0:17–cv–03752–JNE–DTS

0:17–cv–03760–JNE–DTS

0:17–cv–03759–JNE–DTS

0:17–cv–03761–JNE–DTS

0:17–cv–03765–JNE–DTS

0:17–cv–03769–JNE–DTS

0:17–cv–03763–JNE–DTS

0:17–cv–03764–JNE–DTS

0:17–cv–03762–JNE–DTS

0:17–cv–03781–JNE–DTS

0:17–cv–03776–JNE–DTS

0:17–cv–03782–JNE–DTS

0:17–cv–03780–JNE–DTS

0:17–cv–03777–JNE–DTS

0:17–cv–03786–JNE–DTS

0:17–cv–03783–JNE–DTS

0:17–cv–03775–JNE–DTS

0:17–cv–03784–JNE–DTS

0:17–cv–03779–JNE–DTS

0:17–cv–03788–JNE–DTS

0:17–cv–03772–JNE–DTS

0:17–cv–03796–JNE–DTS

0:17–cv–03794–JNE–DTS

0:17–cv–03798–JNE–DTS

0:17–cv–03797–JNE–FLN

0:17–cv–03804–JNE–DTS

0:17–cv–03809–JNE–FLN

0:17–cv–03807–JNE–DTS

0:17–cv–03806–JNE–DTS

0:17–cv–03808–JNE–DTS

0:17–cv–03803–JNE–DTS

0:17–cv–03813–JNE–DTS

0:17–cv–03791–JNE–DTS

0:17–cv–03795–JNE–DTS

0:17–cv–03800–JNE–DTS

0:17–cv–03805–JNE–DTS

0:17–cv–03816–JNE–DTS

0:17–cv–03810–JNE–DTS

0:17–cv–03801–JNE–DTS

0:17–cv–03818–JNE–DTS

0:17–cv–03811–JNE–DTS

0:17–cv–03828–JNE–DTS

0:17–cv–03826–JNE–DTS

0:17–cv–03821–JNE–DTS

0:17–cv–03825–JNE–DTS

0:17–cv–03830–JNE–DTS

0:17–cv–03799–JNE–DTS

0:17–cv–03819–JNE–FLN

0:17–cv–03829–JNE–DTS

0:17–cv–03802–JNE–DTS

0:17–cv–03834–JNE–DTS

0:17–cv–03832–JNE–DTS

0:17–cv–03849–JNE–DTS

0:17–cv–03857–JNE–DTS

0:17–cv–03856–JNE–DTS

0:17–cv–03850–JNE–DTS

0:17–cv–03860–JNE–DTS

0:17–cv–03859–JNE–DTS

0:17–cv–03838–JNE–DTS

0:17–cv–03858–JNE–DTS

0:17–cv–03861–JNE–DTS

0:17–cv–03852–JNE–DTS

0:17–cv–03866–JNE–DTS

0:17–cv–03869–JNE–FLN

0:17–cv–03855–JNE–DTS

0:17–cv–03864–JNE–FLN

0:17–cv–03868–JNE–DTS

0:17–cv–03877–JNE–DTS

0:17–cv–03875–JNE–DTS

0:17–cv–03873–JNE–DTS

0:17–cv–03870–JNE–DTS

0:17–cv–03883–JNE–DTS

0:17–cv–03880–JNE–DTS

0:17–cv–03879–JNE–DTS

0:17–cv–03888–JNE–DTS

0:17–cv–03887–JNE–DTS

0:17–cv–03889–JNE–DTS

0:17–cv–03891–JNE–DTS

0:17–cv–03884–JNE–DTS

0:17–cv–03892–JNE–DTS

0:17–cv–03872–JNE–DTS

0:17–cv–03882–JNE–DTS

0:17–cv–03896–JNE–DTS

0:17–cv–03895–JNE–FLN

0:17–cv–03899–JNE–DTS

0:17–cv–03905–JNE–DTS

0:17–cv–03909–JNE–DTS

0:17–cv–03902–JNE–DTS

0:17–cv–03911–JNE–DTS

0:17–cv–03914–JNE–DTS

0:17–cv–03910–JNE–DTS

0:17–cv–03917–JNE–DTS

0:17–cv–03908–JNE–DTS

0:17–cv–03912–JNE–DTS

0:17–cv–03921–JNE–DTS

0:17–cv–03915–JNE–DTS

0:17–cv–03913–JNE–DTS

0:17–cv–03916–JNE–DTS

0:17–cv–03925–JNE–FLN

0:17–cv–03928–JNE–DTS

0:17–cv–03924–JNE–DTS

0:17–cv–03934–JNE–DTS

0:17–cv–03931–JNE–DTS

0:17–cv–03929–JNE–DTS

0:17–cv–03939–JNE–DTS

0:17–cv–03941–JNE–DTS

0:17–cv–03938–JNE–DTS

0:17–cv–03927–JNE–DTS

0:17–cv–03937–JNE–DTS

0:17–cv–03948–JNE–FLN

0:17–cv–03933–JNE–DTS

0:17–cv–03920–JNE–DTS

0:17–cv–03951–JNE–DTS

0:17–cv–03930–JNE–DTS

0:17–cv–03949–JNE–DTS

0:17–cv–03958–JNE–DTS

0:17–cv–03960–JNE–DTS

0:17–cv–03956–JNE–FLN

0:17–cv–03954–JNE–FLN

0:17–cv–03955–JNE–DTS

0:17–cv–03964–JNE–DTS

0:17–cv–03965–JNE–DTS

0:17–cv–03952–JNE–DTS

0:17–cv–03950–JNE–DTS

0:17–cv–03932–JNE–DTS

0:17–cv–03957–JNE–DTS

0:17–cv–03970–JNE–DTS

0:17–cv–03953–JNE–FLN

0:17–cv–03963–JNE–DTS

0:17–cv–03973–JNE–DTS

0:17–cv–03961–JNE–DTS

0:17–cv–03936–JNE–DTS

0:17–cv–03971–JNE–DTS

0:17–cv–03974–JNE–DTS

0:17–cv–03975–JNE–DTS

0:17–cv–03962–JNE–DTS

0:17–cv–03977–JNE–DTS

0:17–cv–03966–JNE–DTS

0:17–cv–03984–JNE–DTS

0:17–cv–03926–JNE–DTS

0:17–cv–03976–JNE–DTS

0:17–cv–03947–JNE–DTS

0:17–cv–03988–JNE–DTS

0:17–cv–03981–JNE–DTS

0:17–cv–03991–JNE–DTS

0:17–cv–03972–JNE–DTS

0:17–cv–03993–JNE–DTS

0:17–cv–03994–JNE–DTS

0:17–cv–03986–JNE–DTS

0:17–cv–04001–JNE–DTS

0:17–cv–03998–JNE–DTS

0:17–cv–04003–JNE–DTS

0:17–cv–03980–JNE–DTS

0:17–cv–03990–JNE–DTS

0:17–cv–03987–JNE–DTS

0:17–cv–03992–JNE–DTS

0:17–cv–04005–JNE–DTS

0:17–cv–03997–JNE–DTS

0:17–cv–04002–JNE–DTS

0:17–cv–04010–JNE–DTS

0:17–cv–04006–JNE–DTS

0:17–cv–04008–JNE–DTS

0:17–cv–04014–JNE–DTS

0:17–cv–04015–JNE–DTS

0:17–cv–04013–JNE–DTS

0:17–cv–04009–JNE–DTS

0:17–cv–04026–JNE–DTS

0:17–cv–04020–JNE–DTS

0:17–cv–04027–JNE–DTS

0:17–cv–04028–JNE–DTS

0:17–cv–04041–JNE–FLN

0:17–cv–04046–JNE–DTS

0:17–cv–04043–JNE–DTS

0:17–cv–04039–JNE–DTS

0:17–cv–04045–JNE–DTS

0:17–cv–04050–JNE–DTS

0:17–cv–04051–JNE–DTS

0:17–cv–04054–JNE–DTS

0:17–cv–04056–JNE–DTS

0:17–cv–04055–JNE–DTS

0:17–cv–04068–JNE–FLN

0:17–cv–04071–JNE–DTS

0:17–cv–04078–JNE–DTS

0:17–cv–04076–JNE–DTS

0:17–cv–04053–JNE–DTS

0:17–cv–04057–JNE–DTS

0:17–cv–04063–JNE–FLN

0:17–cv–04081–JNE–DTS

0:17–cv–04073–JNE–DTS

0:17–cv–04077–JNE–DTS

0:17–cv–04065–JNE–DTS

0:17–cv–04086–JNE–DTS

0:17–cv–04075–JNE–DTS

0:17–cv–04088–JNE–DTS

0:17–cv–04080–JNE–DTS

0:17–cv–04074–JNE–DTS

0:17–cv–04084–JNE–DTS

0:17–cv–04059–JNE–DTS

0:17–cv–04069–JNE–DTS

0:17–cv–04079–JNE–DTS

0:17–cv–04094–JNE–FLN

0:17–cv–04072–JNE–DTS

0:17–cv–04095–JNE–DTS

0:17–cv–04082–JNE–DTS

0:17–cv–04093–JNE–DTS

0:17–cv–04087–JNE–DTS

0:17–cv–04099–JNE–DTS

0:17–cv–04101–JNE–DTS

0:17–cv–04103–JNE–DTS

0:17–cv–04107–JNE–DTS

0:17–cv–04089–JNE–DTS

0:17–cv–04111–JNE–DTS

0:17–cv–04113–JNE–DTS

0:17–cv–04118–JNE–DTS

0:17–cv–04104–JNE–DTS

0:17–cv–04116–JNE–DTS

0:17–cv–04115–JNE–FLN

0:17–cv–04102–JNE–DTS

0:17–cv–04119–JNE–DTS

0:17–cv–04117–JNE–DTS

0:17–cv–04105–JNE–DTS

0:17–cv–04143–JNE–DTS

0:17–cv–04120–JNE–DTS

0:17–cv–04130–JNE–DTS

0:17–cv–04135–JNE–DTS

0:17–cv–04140–JNE–DTS

0:17–cv–04122–JNE–DTS

0:17–cv–04141–JNE–DTS

0:17–cv–04139–JNE–DTS

0:17–cv–04144–JNE–DTS

0:17–cv–04146–JNE–DTS

0:17–cv–04145–JNE–FLN

0:17–cv–04123–JNE–DTS

0:17–cv–04137–JNE–DTS

0:17–cv–04147–JNE–DTS

0:17–cv–04148–JNE–DTS

0:17–cv–04142–JNE–DTS

0:17–cv–04109–JNE–DTS

0:17–cv–04112–JNE–DTS

0:17–cv–04152–JNE–DTS

0:17–cv–04158–JNE–DTS

0:17–cv–04159–JNE–DTS

0:17–cv–04155–JNE–DTS

0:17–cv–04167–JNE–DTS

0:17–cv–04169–JNE–DTS

0:17–cv–04171–JNE–DTS

0:17–cv–04174–JNE–DTS

0:17–cv–04176–JNE–DTS

0:17–cv–04162–JNE–DTS

0:17–cv–04172–JNE–DTS

0:17–cv–04215–JNE–DTS

0:17–cv–04178–JNE–DTS

0:17–cv–04177–JNE–FLN

0:17–cv–04182–JNE–DTS

0:17–cv–04173–JNE–DTS

0:17–cv–04170–JNE–DTS

0:17–cv–04160–JNE–DTS

0:17–cv–04179–JNE–DTS

0:17–cv–04185–JNE–DTS

0:17–cv–04193–JNE–DTS

0:17–cv–04184–JNE–DTS

0:17–cv–04195–JNE–DTS

0:17–cv–04191–JNE–DTS

0:17–cv–04192–JNE–DTS

0:17–cv–04197–JNE–DTS

0:17–cv–04201–JNE–DTS

0:17–cv–04199–JNE–DTS

0:17–cv–04214–JNE–DTS

0:17–cv–04205–JNE–DTS

0:17–cv–04218–JNE–DTS

0:17–cv–04229–JNE–DTS

0:17–cv–04226–JNE–DTS

0:17–cv–04216–JNE–DTS

0:17–cv–04230–JNE–DTS

0:17–cv–04234–JNE–DTS

0:17–cv–04231–JNE–DTS

0:17–cv–04238–JNE–DTS

0:17–cv–04239–JNE–DTS

0:17–cv–04240–JNE–DTS

0:17–cv–04241–JNE–DTS

0:17–cv–04248–JNE–DTS

0:17–cv–04250–JNE–DTS

0:17–cv–04249–JNE–DTS

0:17–cv–04245–JNE–DTS

0:17–cv–04233–JNE–DTS

0:17–cv–04243–JNE–FLN

0:17–cv–04253–JNE–DTS

0:17–cv–04258–JNE–DTS

0:17–cv–04259–JNE–DTS

0:17–cv–04254–JNE–DTS

0:17–cv–04244–JNE–DTS

0:17–cv–04242–JNE–DTS

0:17–cv–04255–JNE–DTS

0:17–cv–04246–JNE–DTS

0:17–cv–04252–JNE–DTS

0:17–cv–04265–JNE–DTS

0:17–cv–04256–JNE–DTS

0:17–cv–04257–JNE–DTS

0:17–cv–04263–JNE–DTS

0:17–cv–04276–JNE–DTS

0:17–cv–04272–JNE–DTS

0:17–cv–04282–JNE–DTS

0:17–cv–04279–JNE–DTS

0:17–cv–04288–JNE–DTS

0:17–cv–04291–JNE–DTS

0:17–cv–04283–JNE–DTS

0:17–cv–04287–JNE–DTS

0:17–cv–04300–JNE–DTS

0:17–cv–04292–JNE–DTS

0:17–cv–04294–JNE–DTS

0:17–cv–04285–JNE–FLN

0:17–cv–04293–JNE–FLN

0:17–cv–04296–JNE–DTS

0:17–cv–04299–JNE–DTS

0:17–cv–04297–JNE–DTS

0:17–cv–04298–JNE–DTS

0:17–cv–04303–JNE–DTS

0:17–cv–04305–JNE–DTS

0:17–cv–04302–JNE–DTS

0:17–cv–04306–JNE–DTS

0:17–cv–04310–JNE–DTS

0:17–cv–04313–JNE–DTS

0:17–cv–04314–JNE–DTS

0:17–cv–04315–JNE–DTS

0:17–cv–04316–JNE–DTS

0:17–cv–04319–JNE–DTS

0:17–cv–04318–JNE–DTS

0:17–cv–04317–JNE–DTS

0:17–cv–04327–JNE–DTS

0:17–cv–04331–JNE–DTS

0:17–cv–04334–JNE–DTS

0:17–cv–04336–JNE–DTS

0:17–cv–04333–JNE–DTS

0:17–cv–04341–JNE–DTS

0:17–cv–04340–JNE–DTS

0:17–cv–04343–JNE–DTS

0:17–cv–04335–JNE–DTS

0:17–cv–04328–JNE–DTS

0:17–cv–04354–JNE–DTS

0:17–cv–04361–JNE–DTS

0:17–cv–04339–JNE–DTS

0:17–cv–04349–JNE–DTS

0:17–cv–04350–JNE–DTS

0:17–cv–04337–JNE–DTS

0:17–cv–04366–JNE–DTS

0:17–cv–04368–JNE–DTS

0:17–cv–04362–JNE–DTS

0:17–cv–04371–JNE–DTS

0:17–cv–04369–JNE–DTS

0:17–cv–04363–JNE–DTS

0:17–cv–04376–JNE–DTS

0:17–cv–04373–JNE–DTS

0:17–cv–04378–JNE–FLN

0:17–cv–04381–JNE–DTS

0:17–cv–04374–JNE–DTS

0:17–cv–04375–JNE–DTS

0:17–cv–04380–JNE–FLN

0:17–cv–04384–JNE–DTS

0:17–cv–04379–JNE–DTS

0:17–cv–04385–JNE–DTS

0:17–cv–04389–JNE–DTS

0:17–cv–04377–JNE–FLN

0:17–cv–04393–JNE–DTS

0:17–cv–04394–JNE–DTS

0:17–cv–04396–JNE–DTS

0:17–cv–04392–JNE–DTS

0:17–cv–04398–JNE–DTS

0:17–cv–04403–JNE–DTS

0:17–cv–04395–JNE–DTS

0:17–cv–04400–JNE–DTS

0:17–cv–04358–JNE–DTS

0:17–cv–04411–JNE–DTS

0:17–cv–04414–JNE–DTS

0:17–cv–04418–JNE–DTS

0:17–cv–04406–JNE–DTS

0:17–cv–04402–JNE–DTS

0:17–cv–04416–JNE–DTS

0:17–cv–04412–JNE–DTS

0:17–cv–04419–JNE–DTS

0:17–cv–04415–JNE–DTS

0:17–cv–04413–JNE–DTS

0:17–cv–04422–JNE–DTS

0:17–cv–04424–JNE–DTS

0:17–cv–04426–JNE–DTS

0:17–cv–04428–JNE–DTS

0:17–cv–04433–JNE–DTS

0:17–cv–04429–JNE–FLN

0:17–cv–04431–JNE–FLN

0:17–cv–04432–JNE–DTS

0:17–cv–04434–JNE–DTS

0:17–cv–04435–JNE–DTS

0:17–cv–04436–JNE–DTS

0:17–cv–04438–JNE–DTS

0:17–cv–04448–JNE–DTS

0:17–cv–04444–JNE–DTS

0:17–cv–04440–JNE–DTS

0:17–cv–04445–JNE–DTS

0:17–cv–04442–JNE–DTS

0:17–cv–04452–JNE–DTS

0:17–cv–04441–JNE–DTS

0:17–cv–04447–JNE–DTS

0:17–cv–04451–JNE–DTS

0:17–cv–04457–JNE–FLN

0:17–cv–04455–JNE–DTS

0:17–cv–04439–JNE–DTS

0:17–cv–04449–JNE–DTS

0:17–cv–04443–JNE–DTS

0:17–cv–04466–JNE–DTS

0:17–cv–04468–JNE–DTS

0:17–cv–04467–JNE–DTS

0:17–cv–04470–JNE–DTS

0:17–cv–04417–JNE–DTS

0:17–cv–04476–JNE–DTS

0:17–cv–04437–JNE–DTS

0:17–cv–04459–JNE–DTS

0:17–cv–04469–JNE–DTS

0:17–cv–04478–JNE–DTS

0:17–cv–04473–JNE–DTS

0:17–cv–04462–JNE–DTS

0:17–cv–04472–JNE–DTS

0:17–cv–04486–JNE–DTS

0:17–cv–04475–JNE–DTS

0:17–cv–04485–JNE–DTS

0:17–cv–04484–JNE–DTS

0:17–cv–04487–JNE–DTS

0:17–cv–04491–JNE–DTS

0:17–cv–04494–JNE–DTS

0:17–cv–04500–JNE–FLN

0:17–cv–04498–JNE–DTS

0:17–cv–04499–JNE–DTS

0:17–cv–04482–JNE–DTS

0:17–cv–04492–JNE–DTS

0:17–cv–04477–JNE–DTS

0:17–cv–04503–JNE–DTS

0:17–cv–04493–JNE–DTS

0:17–cv–04502–JNE–DTS

0:17–cv–04505–JNE–DTS

0:17–cv–04506–JNE–DTS

0:17–cv–04504–JNE–DTS

0:17–cv–04509–JNE–DTS

0:17–cv–04510–JNE–DTS

0:17–cv–04518–JNE–DTS

0:17–cv–04507–JNE–DTS

0:17–cv–04512–JNE–DTS

0:17–cv–04519–JNE–FLN

0:17–cv–04522–JNE–DTS

0:17–cv–04514–JNE–DTS

0:17–cv–04524–JNE–DTS

0:17–cv–04526–JNE–DTS

0:17–cv–04515–JNE–FLN

0:17–cv–04517–JNE–DTS

0:17–cv–04528–JNE–DTS

0:17–cv–04527–JNE–DTS

0:17–cv–04529–JNE–DTS

0:17–cv–04535–JNE–DTS

0:17–cv–04531–JNE–DTS

0:17–cv–04537–JNE–FLN

0:17–cv–04523–JNE–DTS

0:17–cv–04541–JNE–DTS

0:17–cv–04546–JNE–DTS

0:17–cv–04548–JNE–DTS

0:17–cv–04551–JNE–DTS

0:17–cv–04547–JNE–DTS

0:17–cv–04554–JNE–DTS

0:17–cv–04552–JNE–DTS

0:17–cv–04556–JNE–DTS

0:17–cv–04553–JNE–DTS

0:17–cv–04560–JNE–DTS

0:17–cv–04561–JNE–DTS

0:17–cv–04562–JNE–DTS

0:17–cv–04565–JNE–DTS

0:17–cv–04563–JNE–DTS

0:17–cv–04558–JNE–DTS

0:17–cv–04564–JNE–DTS

0:17–cv–04568–JNE–DTS

0:17–cv–04570–JNE–DTS

0:17–cv–04572–JNE–DTS

0:17–cv–04575–JNE–DTS

0:17–cv–04573–JNE–DTS

0:17–cv–04574–JNE–DTS

0:17–cv–04576–JNE–DTS

0:17–cv–04586–JNE–DTS

0:17–cv–04591–JNE–DTS

0:17–cv–04569–JNE–DTS

0:17–cv–04582–JNE–DTS

0:17–cv–04583–JNE–DTS

0:17–cv–04580–JNE–DTS

0:17–cv–04595–JNE–DTS

0:17–cv–04559–JNE–DTS

0:17–cv–04549–JNE–DTS

0:17–cv–04596–JNE–DTS

0:17–cv–04610–JNE–DTS

0:17–cv–04611–JNE–DTS

0:17–cv–04620–JNE–DTS

0:17–cv–04607–JNE–DTS

0:17–cv–04612–JNE–DTS

0:17–cv–04628–JNE–DTS

0:17–cv–04587–JNE–DTS

0:17–cv–04609–JNE–DTS

0:17–cv–04631–JNE–DTS

0:17–cv–04633–JNE–DTS

0:17–cv–04638–JNE–DTS

0:17–cv–04639–JNE–DTS

0:17–cv–04641–JNE–DTS

0:17–cv–04632–JNE–DTS

0:17–cv–04646–JNE–DTS

0:17–cv–04637–JNE–FLN

0:17–cv–04623–JNE–FLN

0:17–cv–04642–JNE–FLN

0:17–cv–04643–JNE–FLN

0:17–cv–04645–JNE–DTS

0:17–cv–04650–JNE–DTS

0:17–cv–04653–JNE–DTS

0:17–cv–04654–JNE–DTS

0:17–cv–04652–JNE–FLN

0:17–cv–04651–JNE–FLN

0:17–cv–04661–JNE–DTS

0:17–cv–04657–JNE–DTS

0:17–cv–04667–JNE–DTS

0:17–cv–04662–JNE–DTS

0:17–cv–04669–JNE–DTS

0:17–cv–04676–JNE–DTS

0:17–cv–04678–JNE–DTS

0:17–cv–04681–JNE–DTS

0:17–cv–04684–JNE–DTS

0:17–cv–04674–JNE–DTS

0:17–cv–04691–JNE–DTS

0:17–cv–04679–JNE–DTS

0:17–cv–04687–JNE–DTS

0:17–cv–04677–JNE–DTS

0:17–cv–04683–JNE–DTS

0:17–cv–04692–JNE–DTS

0:17–cv–04672–JNE–DTS

0:17–cv–04675–JNE–DTS

0:17–cv–04690–JNE–DTS

0:17–cv–04680–JNE–DTS

0:17–cv–04685–JNE–DTS

0:17–cv–04698–JNE–DTS

0:17–cv–04701–JNE–DTS

0:17–cv–04702–JNE–FLN

0:18–cv–01145–JNE–DTS

0:17–cv–04703–JNE–DTS

0:17–cv–04706–JNE–DTS

0:17–cv–04695–JNE–DTS

0:17–cv–04699–JNE–DTS

0:17–cv–04697–JNE–DTS

0:17–cv–04708–JNE–DTS

0:17–cv–04696–JNE–DTS

0:17–cv–04716–JNE–DTS

0:17–cv–04721–JNE–DTS

0:17–cv–04720–JNE–DTS

0:17–cv–04726–JNE–DTS

0:17–cv–04731–JNE–DTS

0:17–cv–04730–JNE–DTS

0:17–cv–04736–JNE–FLN

0:17–cv–04741–JNE–DTS

0:17–cv–04733–JNE–DTS

0:17–cv–04735–JNE–DTS

0:17–cv–04729–JNE–DTS

0:17–cv–04746–JNE–DTS

0:17–cv–04747–JNE–DTS

0:17–cv–04748–JNE–DTS

0:17–cv–04749–JNE–DTS

0:17–cv–04751–JNE–DTS

0:17–cv–04750–JNE–DTS

0:17–cv–04754–JNE–DTS

0:17–cv–04755–JNE–DTS

0:17–cv–04734–JNE–DTS

0:17–cv–04760–JNE–DTS

0:17–cv–04761–JNE–DTS

0:17–cv–04752–JNE–DTS

0:17–cv–04764–JNE–FLN

0:17–cv–04763–JNE–DTS

0:17–cv–04770–JNE–DTS

0:17–cv–04776–JNE–DTS

0:17–cv–04779–JNE–DTS

0:17–cv–04780–JNE–DTS

0:17–cv–04777–JNE–DTS

0:17–cv–04778–JNE–DTS

0:17–cv–04786–JNE–DTS

0:17–cv–04775–JNE–FLN

0:17–cv–04783–JNE–DTS

0:17–cv–04794–JNE–DTS

0:17–cv–04795–JNE–DTS

0:17–cv–04796–JNE–DTS

0:17–cv–04800–JNE–DTS

0:17–cv–04798–JNE–DTS

0:17–cv–04804–JNE–DTS

0:17–cv–04803–JNE–DTS

0:17–cv–04868–JNE–FLN

0:17–cv–04852–JNE–FLN

0:17–cv–04792–JNE–DTS

0:17–cv–04880–JNE–FLN

0:17–cv–04806–JNE–DTS

0:17–cv–04814–JNE–DTS

0:17–cv–04815–JNE–FLN

0:17–cv–04810–JNE–FLN

0:17–cv–04866–JNE–DTS

0:17–cv–04799–JNE–DTS

0:17–cv–04870–JNE–FLN

0:17–cv–04876–JNE–DTS

0:17–cv–04811–JNE–DTS

0:17–cv–04809–JNE–FLN

0:17–cv–04808–JNE–DTS

0:17–cv–04865–JNE–DTS

0:17–cv–04833–JNE–DTS

0:17–cv–04818–JNE–FLN

0:17–cv–04819–JNE–DTS

0:17–cv–04886–JNE–DTS

0:17–cv–04881–JNE–DTS

0:17–cv–04805–JNE–FLN

0:17–cv–04821–JNE–FLN

0:17–cv–04812–JNE–DTS

0:17–cv–04828–JNE–FLN

0:17–cv–04831–JNE–FLN

0:17–cv–04816–JNE–FLN

0:17–cv–04797–JNE–DTS

0:17–cv–04827–JNE–DTS

0:17–cv–04820–JNE–DTS

0:17–cv–04826–JNE–FLN

0:17–cv–04830–JNE–FLN

0:17–cv–04834–JNE–DTS

0:17–cv–04824–JNE–DTS

0:17–cv–04835–JNE–DTS

0:17–cv–04837–JNE–DTS

0:17–cv–04839–JNE–DTS

0:17–cv–04838–JNE–DTS

0:17–cv–04822–JNE–DTS

0:17–cv–04829–JNE–DTS

0:17–cv–04832–JNE–DTS

0:17–cv–04841–JNE–FLN

0:17–cv–04840–JNE–DTS

0:17–cv–04813–JNE–DTS

0:17–cv–04843–JNE–FLN

0:17–cv–04825–JNE–FLN

0:17–cv–04846–JNE–DTS

0:17–cv–04844–JNE–DTS

0:17–cv–04842–JNE–DTS

0:17–cv–04845–JNE–DTS

0:17–cv–04851–JNE–FLN

0:17–cv–04850–JNE–FLN

0:17–cv–04856–JNE–FLN

0:17–cv–04860–JNE–DTS

0:17–cv–04861–JNE–DTS

0:17–cv–04878–JNE–DTS

0:17–cv–04888–JNE–DTS

0:17–cv–04875–JNE–DTS

0:17–cv–04854–JNE–DTS

0:17–cv–04891–JNE–DTS

0:17–cv–04890–JNE–DTS

0:17–cv–04857–JNE–DTS

0:17–cv–04862–JNE–FLN

0:17–cv–04874–JNE–DTS

0:17–cv–04885–JNE–DTS

0:17–cv–04872–JNE–FLN

0:17–cv–04877–JNE–DTS

0:17–cv–04849–JNE–DTS

0:17–cv–04895–JNE–DTS

0:17–cv–04879–JNE–DTS

0:17–cv–04893–JNE–DTS

0:17–cv–04853–JNE–DTS

0:17–cv–04892–JNE–FLN

0:17–cv–04873–JNE–DTS

0:17–cv–04883–JNE–DTS

0:17–cv–04896–JNE–FLN

0:17–cv–04859–JNE–DTS

0:17–cv–04869–JNE–DTS

0:17–cv–04889–JNE–DTS

0:17–cv–04898–JNE–DTS

0:17–cv–04884–JNE–DTS

0:17–cv–04894–JNE–FLN

0:17–cv–04899–JNE–DTS

0:17–cv–04887–JNE–FLN

0:17–cv–04801–JNE–DTS

0:17–cv–04903–JNE–DTS

0:17–cv–04904–JNE–DTS

0:17–cv–04907–JNE–DTS

0:17–cv–04897–JNE–DTS

0:17–cv–04901–JNE–DTS

0:17–cv–04911–JNE–DTS

0:17–cv–04918–JNE–DTS

0:17–cv–04916–JNE–DTS

0:17–cv–04923–JNE–DTS

0:17–cv–04917–JNE–DTS

0:17–cv–04914–JNE–FLN

0:17–cv–04920–JNE–DTS

0:17–cv–04931–JNE–DTS

0:17–cv–04938–JNE–DTS

0:17–cv–04941–JNE–DTS

0:17–cv–04934–JNE–DTS

0:17–cv–04951–JNE–DTS

0:17–cv–04922–JNE–DTS

0:17–cv–04958–JNE–DTS

0:17–cv–04949–JNE–DTS

0:17–cv–04952–JNE–DTS

0:17–cv–04956–JNE–DTS

0:17–cv–04882–JNE–DTS

0:17–cv–04953–JNE–DTS

0:17–cv–04959–JNE–DTS

0:17–cv–04955–JNE–DTS

0:17–cv–04950–JNE–DTS

0:17–cv–04968–JNE–DTS

0:17–cv–04966–JNE–DTS

0:17–cv–04978–JNE–DTS

0:17–cv–04965–JNE–DTS

0:17–cv–04976–JNE–DTS

0:17–cv–04974–JNE–DTS

0:17–cv–04972–JNE–DTS

0:17–cv–04967–JNE–DTS

0:17–cv–04984–JNE–FLN

0:17–cv–04985–JNE–DTS

0:17–cv–04991–JNE–DTS

0:17–cv–04990–JNE–DTS

0:17–cv–04992–JNE–DTS

0:17–cv–04993–JNE–DTS

0:17–cv–04987–JNE–DTS

0:17–cv–04994–JNE–DTS

0:17–cv–04997–JNE–DTS

0:17–cv–04986–JNE–DTS

0:17–cv–05006–JNE–FLN

0:17–cv–04999–JNE–DTS

0:17–cv–05002–JNE–DTS

0:17–cv–05008–JNE–DTS

0:17–cv–05005–JNE–FLN

0:17–cv–05016–JNE–DTS

0:17–cv–05017–JNE–DTS

0:17–cv–05021–JNE–DTS

0:17–cv–05028–JNE–DTS

0:17–cv–05050–JNE–DTS

0:17–cv–05051–JNE–DTS

0:17–cv–05047–JNE–DTS

0:17–cv–05052–JNE–DTS

0:17–cv–05056–JNE–DTS

0:17–cv–05053–JNE–DTS

0:17–cv–05061–JNE–DTS

0:17–cv–05064–JNE–DTS

0:17–cv–05066–JNE–DTS

0:17–cv–05065–JNE–DTS

0:17–cv–05074–JNE–DTS

0:17–cv–05060–JNE–DTS

0:17–cv–05085–JNE–DTS

0:17–cv–05078–JNE–DTS

0:17–cv–05075–JNE–DTS

0:17–cv–05067–JNE–DTS

0:17–cv–05084–JNE–DTS

0:17–cv–05077–JNE–DTS

0:17–cv–05087–JNE–DTS

0:17–cv–05079–JNE–DTS

0:17–cv–05098–JNE–DTS

0:17–cv–05092–JNE–DTS

0:17–cv–05109–JNE–DTS

0:17–cv–05108–JNE–DTS

0:17–cv–05111–JNE–DTS

0:17–cv–05112–JNE–DTS

0:17–cv–05123–JNE–DTS

0:17–cv–05135–JNE–DTS

0:17–cv–05138–JNE–DTS

0:17–cv–05140–JNE–DTS

0:17–cv–05133–JNE–DTS

0:17–cv–05127–JNE–DTS

0:17–cv–05145–JNE–DTS

0:17–cv–05148–JNE–DTS

0:17–cv–05150–JNE–DTS

0:17–cv–05151–JNE–DTS

0:17–cv–05158–JNE–DTS

0:17–cv–05142–JNE–DTS

0:17–cv–05146–JNE–DTS

0:17–cv–05152–JNE–DTS

0:17–cv–05149–JNE–DTS

0:17–cv–05161–JNE–DTS

0:17–cv–05157–JNE–DTS

0:17–cv–05178–JNE–DTS

0:17–cv–05176–JNE–DTS

0:17–cv–05181–JNE–DTS

0:17–cv–05170–JNE–DTS

0:17–cv–05190–JNE–DTS

0:17–cv–05180–JNE–DTS

0:17–cv–05195–JNE–DTS

0:17–cv–05199–JNE–DTS

0:17–cv–05200–JNE–DTS

0:17–cv–05194–JNE–DTS

0:17–cv–05203–JNE–DTS

0:17–cv–05197–JNE–DTS

0:17–cv–05202–JNE–DTS

0:17–cv–05204–JNE–DTS

0:17–cv–05187–JNE–DTS

0:17–cv–05213–JNE–DTS

0:17–cv–05083–JNE–DTS

0:17–cv–05218–JNE–DTS

0:17–cv–05231–JNE–DTS

0:17–cv–05212–JNE–FLN

0:17–cv–05235–JNE–DTS

0:17–cv–05242–JNE–DTS

0:17–cv–05256–JNE–DTS

0:17–cv–05258–JNE–DTS

0:17–cv–05261–JNE–DTS

0:17–cv–05254–JNE–FLN

0:17–cv–05266–JNE–DTS

0:17–cv–05257–JNE–FLN

0:17–cv–05268–JNE–DTS

0:17–cv–05271–JNE–DTS

0:17–cv–05260–JNE–DTS

0:17–cv–05255–JNE–DTS

0:17–cv–05274–JNE–DTS

0:17–cv–05278–JNE–DTS

0:17–cv–05273–JNE–DTS

0:17–cv–05270–JNE–DTS

0:17–cv–05291–JNE–DTS

0:17–cv–05286–JNE–DTS

0:17–cv–05284–JNE–DTS

0:17–cv–05294–JNE–DTS

0:17–cv–05282–JNE–DTS

0:17–cv–05283–JNE–DTS

0:17–cv–05293–JNE–FLN

0:17–cv–05290–JNE–DTS

0:17–cv–05275–JNE–DTS

0:17–cv–05289–JNE–DTS

0:17–cv–05295–JNE–DTS

0:17–cv–05299–JNE–DTS

0:17–cv–05292–JNE–DTS

0:17–cv–05281–JNE–DTS

0:17–cv–05302–JNE–FLN

0:17–cv–05306–JNE–DTS

0:17–cv–05277–JNE–DTS

0:17–cv–05297–JNE–DTS

0:17–cv–05311–JNE–DTS

0:17–cv–05304–JNE–DTS

0:17–cv–05314–JNE–DTS

0:17–cv–05308–JNE–DTS

0:17–cv–05305–JNE–DTS

0:17–cv–05318–JNE–DTS

0:17–cv–05312–JNE–DTS

0:17–cv–05317–JNE–DTS

0:17–cv–05323–JNE–DTS

0:17–cv–05338–JNE–DTS

0:17–cv–05327–JNE–DTS

0:17–cv–05339–JNE–DTS

0:17–cv–05341–JNE–DTS

0:17–cv–05342–JNE–DTS

0:17–cv–05307–JNE–DTS

0:17–cv–05348–JNE–DTS

0:17–cv–05349–JNE–DTS

0:17–cv–05345–JNE–DTS

0:17–cv–05337–JNE–DTS

0:17–cv–05358–JNE–DTS

0:17–cv–05363–JNE–DTS

0:17–cv–05355–JNE–DTS

0:17–cv–05370–JNE–DTS

0:17–cv–05371–JNE–DTS

0:17–cv–05347–JNE–DTS

0:17–cv–05375–JNE–DTS

0:17–cv–05373–JNE–DTS

0:17–cv–05381–JNE–DTS

0:17–cv–05315–JNE–DTS

0:17–cv–05383–JNE–DTS

0:17–cv–05386–JNE–DTS

0:17–cv–05387–JNE–DTS

0:17–cv–05385–JNE–DTS

0:17–cv–05391–JNE–DTS

0:17–cv–05390–JNE–DTS

0:17–cv–05401–JNE–DTS

0:17–cv–05404–JNE–DTS

0:17–cv–05403–JNE–DTS

0:17–cv–05402–JNE–DTS

0:17–cv–05405–JNE–DTS

0:17–cv–05417–JNE–DTS

0:17–cv–05460–JNE–DTS

0:17–cv–05465–JNE–DTS

0:17–cv–05462–JNE–DTS

0:17–cv–05480–JNE–DTS

0:17–cv–05469–JNE–FLN

0:17–cv–05472–JNE–DTS

0:17–cv–05466–JNE–DTS

0:17–cv–05489–JNE–DTS

0:17–cv–05412–JNE–DTS

0:17–cv–05419–JNE–DTS

0:17–cv–05423–JNE–DTS

0:17–cv–05397–JNE–DTS

0:17–cv–05424–JNE–DTS

0:17–cv–05426–JNE–DTS

0:17–cv–05429–JNE–DTS

0:17–cv–05431–JNE–DTS

0:17–cv–05428–JNE–DTS

0:17–cv–05435–JNE–DTS

0:17–cv–05418–JNE–DTS

0:17–cv–05427–JNE–DTS

0:17–cv–05439–JNE–DTS

0:17–cv–05438–JNE–DTS

0:17–cv–05444–JNE–DTS

0:17–cv–05446–JNE–DTS

0:17–cv–05445–JNE–DTS

0:17–cv–05450–JNE–DTS

0:17–cv–05454–JNE–DTS

0:17–cv–05458–JNE–DTS

0:17–cv–05464–JNE–DTS

0:17–cv–05452–JNE–DTS

0:17–cv–05447–JNE–DTS

0:17–cv–05461–JNE–DTS

0:17–cv–05484–JNE–DTS

0:17–cv–05482–JNE–DTS

0:17–cv–05493–JNE–DTS

0:17–cv–05485–JNE–DTS

0:17–cv–05496–JNE–DTS

0:17–cv–05492–JNE–DTS

0:17–cv–05477–JNE–DTS

0:17–cv–05498–JNE–DTS

0:17–cv–05506–JNE–DTS

0:17–cv–05497–JNE–DTS

0:17–cv–05504–JNE–DTS

0:17–cv–05507–JNE–DTS

0:17–cv–05495–JNE–FLN

0:17–cv–05502–JNE–FLN

0:17–cv–05500–JNE–FLN

0:17–cv–05514–JNE–DTS

0:17–cv–05521–JNE–DTS

0:17–cv–05505–JNE–DTS

0:17–cv–05510–JNE–DTS

0:17–cv–05515–JNE–FLN

0:17–cv–05503–JNE–DTS

0:17–cv–05512–JNE–DTS

0:17–cv–05513–JNE–DTS

0:17–cv–05525–JNE–DTS

0:17–cv–05516–JNE–DTS

0:17–cv–05528–JNE–DTS

0:17–cv–05526–JNE–DTS

0:17–cv–05530–JNE–DTS

0:17–cv–05547–JNE–DTS

0:17–cv–05535–JNE–DTS

0:17–cv–05544–JNE–DTS

0:17–cv–05545–JNE–DTS

0:17–cv–05541–JNE–DTS

0:17–cv–05557–JNE–DTS

0:17–cv–05543–JNE–DTS

0:17–cv–05546–JNE–DTS

0:17–cv–05540–JNE–DTS

0:17–cv–05561–JNE–DTS

0:17–cv–05550–JNE–DTS

0:17–cv–05563–JNE–DTS

0:17–cv–05566–JNE–DTS

0:17–cv–05565–JNE–DTS

0:17–cv–05568–JNE–DTS

0:17–cv–05569–JNE–DTS

0:17–cv–05567–JNE–DTS

0:17–cv–05571–JNE–DTS

0:17–cv–05570–JNE–DTS

0:17–cv–05576–JNE–DTS

0:17–cv–05578–JNE–DTS

0:17–cv–05581–JNE–FLN

0:17–cv–05589–JNE–FLN

0:17–cv–05584–JNE–DTS

0:17–cv–05593–JNE–DTS

0:17–cv–05594–JNE–DTS

0:18–cv–00009–JNE–DTS

0:18–cv–00011–JNE–DTS

0:17–cv–05531–JNE–DTS

0:18–cv–02068–JNE–DTS

0:18–cv–00019–JNE–DTS

0:18–cv–00021–JNE–DTS

0:18–cv–00023–JNE–DTS

0:18–cv–00022–JNE–DTS

0:18–cv–00026–JNE–DTS

0:18–cv–00030–JNE–DTS

0:18–cv–00036–JNE–DTS

0:18–cv–00037–JNE–DTS

0:18–cv–00046–JNE–DTS

0:18–cv–00032–JNE–DTS

0:18–cv–00048–JNE–DTS

0:18–cv–00045–JNE–DTS

0:18–cv–00049–JNE–DTS

0:18–cv–00056–JNE–DTS

0:18–cv–00058–JNE–DTS

0:18–cv–00057–JNE–DTS

0:18–cv–00059–JNE–DTS

0:18–cv–00063–JNE–DTS

0:18–cv–00064–JNE–DTS

0:18–cv–00069–JNE–DTS

0:18–cv–00068–JNE–DTS

0:18–cv–00071–JNE–DTS

0:18–cv–00067–JNE–DTS

0:18–cv–00073–JNE–DTS

0:18–cv–00076–JNE–DTS

0:18–cv–00078–JNE–DTS

0:18–cv–00079–JNE–DTS

0:18–cv–00080–JNE–DTS

0:18–cv–00088–JNE–DTS

0:18–cv–00093–JNE–DTS

0:18–cv–00106–JNE–DTS

0:18–cv–00104–JNE–DTS

0:18–cv–02078–JNE–DTS

0:18–cv–00118–JNE–FLN

0:18–cv–00105–JNE–FLN

0:18–cv–00120–JNE–DTS

0:18–cv–00128–JNE–DTS

0:18–cv–00139–JNE–DTS

0:18–cv–00141–JNE–DTS

0:18–cv–00142–JNE–DTS

0:18–cv–00146–JNE–DTS

0:18–cv–00148–JNE–DTS

0:18–cv–00151–JNE–DTS

0:18–cv–00154–JNE–DTS

0:18–cv–00140–JNE–DTS

0:18–cv–00152–JNE–DTS

0:18–cv–00161–JNE–DTS

0:18–cv–00166–JNE–DTS

0:18–cv–00178–JNE–DTS

0:18–cv–00160–JNE–DTS

0:18–cv–00184–JNE–DTS

0:18–cv–00170–JNE–DTS

0:18–cv–00167–JNE–DTS

0:18–cv–00165–JNE–DTS

0:18–cv–00169–JNE–DTS

0:18–cv–00175–JNE–DTS

0:18–cv–00180–JNE–DTS

0:18–cv–00177–JNE–DTS

0:18–cv–00190–JNE–DTS

0:18–cv–00172–JNE–DTS

0:18–cv–00159–JNE–DTS

0:18–cv–00187–JNE–DTS

0:18–cv–00182–JNE–DTS

0:18–cv–00194–JNE–DTS

0:18–cv–00197–JNE–DTS

0:18–cv–00205–JNE–DTS

0:18–cv–00207–JNE–DTS

0:18–cv–00220–JNE–DTS

0:18–cv–00231–JNE–DTS

0:18–cv–00229–JNE–DTS

0:18–cv–00239–JNE–DTS

0:18–cv–00237–JNE–DTS

0:18–cv–00234–JNE–DTS

0:18–cv–00244–JNE–DTS

0:18–cv–00242–JNE–DTS

0:18–cv–00249–JNE–DTS

0:18–cv–00251–JNE–DTS

0:18–cv–00230–JNE–DTS

0:18–cv–00240–JNE–DTS

0:18–cv–00256–JNE–DTS

0:18–cv–00253–JNE–DTS

0:18–cv–00260–JNE–DTS

0:18–cv–00263–JNE–DTS

0:18–cv–00257–JNE–FLN

0:18–cv–00254–JNE–DTS

0:18–cv–00264–JNE–DTS

0:18–cv–00271–JNE–DTS

0:18–cv–00265–JNE–DTS

0:18–cv–00262–JNE–DTS

0:18–cv–00255–JNE–DTS

0:18–cv–00274–JNE–DTS

0:18–cv–00276–JNE–DTS

0:18–cv–00283–JNE–DTS

0:18–cv–00275–JNE–DTS

0:18–cv–00284–JNE–DTS

0:18–cv–00292–JNE–DTS

0:18–cv–00304–JNE–DTS

0:18–cv–00300–JNE–DTS

0:18–cv–00305–JNE–DTS

0:18–cv–00314–JNE–DTS

0:18–cv–00306–JNE–DTS

0:18–cv–00317–JNE–DTS

0:18–cv–00325–JNE–DTS

0:18–cv–00329–JNE–FLN

0:18–cv–00341–JNE–DTS

0:18–cv–00345–JNE–DTS

0:18–cv–00348–JNE–DTS

0:18–cv–00344–JNE–DTS

0:18–cv–00347–JNE–DTS

0:18–cv–00354–JNE–DTS

0:18–cv–00385–JNE–DTS

0:18–cv–00386–JNE–DTS

0:18–cv–00394–JNE–DTS

0:18–cv–00397–JNE–DTS

0:18–cv–00387–JNE–DTS

0:18–cv–00425–JNE–DTS

0:18–cv–00424–JNE–DTS

0:18–cv–00431–JNE–DTS

0:18–cv–00432–JNE–DTS

0:18–cv–00434–JNE–DTS

0:18–cv–00437–JNE–DTS

0:18–cv–00423–JNE–DTS

0:18–cv–00433–JNE–DTS

0:18–cv–00444–JNE–DTS

0:18–cv–00442–JNE–DTS

0:18–cv–00445–JNE–DTS

0:18–cv–00451–JNE–DTS

0:18–cv–00460–JNE–DTS

0:18–cv–00464–JNE–DTS

0:18–cv–00453–JNE–DTS

0:18–cv–00463–JNE–DTS

0:18–cv–00455–JNE–DTS

0:18–cv–00470–JNE–DTS

0:18–cv–00469–JNE–DTS

0:18–cv–00478–JNE–DTS

0:18–cv–00481–JNE–DTS

0:18–cv–00492–JNE–DTS

0:18–cv–00507–JNE–DTS

0:18–cv–00495–JNE–DTS

0:18–cv–00515–JNE–DTS

0:18–cv–00521–JNE–DTS

0:18–cv–00517–JNE–DTS

0:18–cv–00525–JNE–DTS

0:18–cv–00512–JNE–DTS

0:18–cv–00529–JNE–DTS

0:18–cv–00516–JNE–DTS

0:18–cv–00534–JNE–DTS

0:18–cv–00526–JNE–FLN

0:18–cv–00540–JNE–DTS

0:18–cv–00527–JNE–DTS

0:18–cv–00544–JNE–DTS

0:18–cv–00548–JNE–DTS

0:18–cv–00543–JNE–DTS

0:18–cv–00555–JNE–DTS

0:18–cv–00557–JNE–DTS

0:18–cv–00553–JNE–DTS

0:18–cv–00558–JNE–DTS

0:18–cv–00554–JNE–DTS

0:18–cv–00546–JNE–DTS

0:18–cv–00561–JNE–DTS

0:18–cv–00556–JNE–DTS

0:18–cv–00563–JNE–DTS

0:18–cv–00562–JNE–DTS

0:18–cv–00575–JNE–DTS

0:18–cv–00578–JNE–DTS

0:18–cv–00594–JNE–DTS

0:18–cv–00572–JNE–DTS

0:18–cv–00576–JNE–DTS

0:18–cv–00599–JNE–DTS

0:18–cv–00606–JNE–DTS

0:18–cv–00609–JNE–DTS

0:18–cv–00602–JNE–DTS

0:18–cv–00593–JNE–DTS

0:18–cv–00614–JNE–DTS

0:18–cv–00574–JNE–DTS

0:18–cv–00600–JNE–DTS

0:18–cv–00617–JNE–DTS

0:18–cv–00626–JNE–DTS

0:18–cv–00628–JNE–DTS

0:18–cv–00615–JNE–DTS

0:18–cv–00625–JNE–DTS

0:18–cv–00641–JNE–DTS

0:18–cv–00638–JNE–DTS

0:18–cv–00639–JNE–DTS

0:18–cv–00644–JNE–DTS

0:18–cv–00652–JNE–FLN

0:18–cv–00654–JNE–DTS

0:18–cv–00664–JNE–DTS

0:18–cv–00666–JNE–DTS

0:18–cv–00660–JNE–DTS

0:18–cv–00667–JNE–DTS

0:18–cv–00668–JNE–DTS

0:18–cv–00671–JNE–DTS

0:18–cv–00674–JNE–DTS

0:18–cv–00663–JNE–DTS

0:18–cv–00673–JNE–DTS

0:18–cv–00653–JNE–DTS

0:18–cv–00678–JNE–DTS

0:18–cv–00676–JNE–DTS

0:18–cv–00669–JNE–DTS

0:18–cv–00670–JNE–DTS

0:18–cv–00681–JNE–DTS

0:18–cv–00655–JNE–DTS

0:18–cv–00665–JNE–DTS

0:18–cv–00675–JNE–DTS

0:18–cv–00672–JNE–DTS

0:18–cv–00688–JNE–DTS

0:18–cv–00689–JNE–DTS

0:18–cv–00690–JNE–DTS

0:18–cv–00691–JNE–DTS

0:18–cv–00701–JNE–DTS

0:18–cv–00705–JNE–DTS

0:18–cv–00708–JNE–DTS

0:18–cv–00718–JNE–DTS

0:18–cv–00713–JNE–DTS

0:18–cv–00719–JNE–DTS

0:18–cv–00720–JNE–DTS

0:18–cv–00716–JNE–DTS

0:18–cv–00724–JNE–DTS

0:18–cv–00717–JNE–DTS

0:18–cv–00741–JNE–DTS

0:18–cv–00737–JNE–DTS

0:18–cv–00740–JNE–DTS

0:18–cv–00757–JNE–DTS

0:18–cv–00760–JNE–DTS

0:18–cv–00776–JNE–DTS

0:18–cv–00770–JNE–DTS

0:18–cv–00772–JNE–DTS

0:18–cv–00769–JNE–DTS

0:18–cv–00789–JNE–DTS

0:18–cv–00801–JNE–DTS

0:18–cv–00806–JNE–DTS

0:18–cv–00807–JNE–DTS

0:18–cv–00805–JNE–DTS

0:18–cv–00803–JNE–DTS

0:18–cv–00804–JNE–DTS

0:18–cv–00814–JNE–DTS

0:18–cv–00809–JNE–FLN

0:18–cv–00813–JNE–DTS

0:18–cv–00815–JNE–DTS

0:18–cv–00808–JNE–DTS

0:18–cv–00758–JNE–DTS

0:18–cv–00802–JNE–DTS

0:18–cv–00828–JNE–DTS

0:18–cv–00837–JNE–DTS

0:18–cv–00834–JNE–DTS

0:18–cv–00833–JNE–DTS

0:18–cv–00839–JNE–DTS

0:18–cv–00840–JNE–DTS

0:18–cv–00856–JNE–DTS

0:18–cv–00842–JNE–DTS

0:18–cv–00852–JNE–DTS

0:18–cv–00854–JNE–DTS

0:18–cv–00858–JNE–DTS

0:18–cv–00855–JNE–DTS

0:18–cv–00860–JNE–DTS

0:18–cv–00861–JNE–DTS

0:18–cv–00863–JNE–DTS

0:18–cv–00849–JNE–DTS

0:18–cv–00859–JNE–DTS

0:18–cv–00881–JNE–DTS

0:18–cv–00879–JNE–DTS

0:18–cv–00885–JNE–DTS

0:18–cv–00883–JNE–DTS

0:18–cv–00884–JNE–DTS

0:18–cv–00891–JNE–DTS

0:18–cv–00893–JNE–DTS

0:18–cv–00877–JNE–DTS

0:18–cv–00898–JNE–DTS

0:18–cv–00900–JNE–DTS

0:18–cv–00903–JNE–DTS

0:18–cv–00904–JNE–DTS

0:18–cv–00902–JNE–DTS

0:18–cv–00906–JNE–DTS

0:18–cv–00887–JNE–DTS

0:18–cv–00899–JNE–DTS

0:18–cv–00916–JNE–DTS

0:18–cv–00921–JNE–DTS

0:18–cv–00923–JNE–DTS

0:18–cv–00926–JNE–DTS

0:18–cv–00929–JNE–DTS

0:18–cv–00931–JNE–DTS

0:18–cv–00915–JNE–FLN

0:18–cv–00930–JNE–DTS

0:18–cv–00932–JNE–DTS

0:18–cv–00940–JNE–DTS

0:18–cv–00944–JNE–DTS

0:18–cv–00946–JNE–DTS

0:18–cv–00947–JNE–DTS

0:18–cv–00955–JNE–DTS

0:18–cv–00942–JNE–DTS

0:18–cv–00950–JNE–DTS

0:18–cv–00962–JNE–DTS

0:18–cv–00963–JNE–DTS

0:18–cv–00965–JNE–DTS

0:18–cv–00957–JNE–DTS

0:18–cv–00959–JNE–DTS

0:18–cv–00971–JNE–DTS

0:18–cv–00970–JNE–DTS

0:18–cv–00980–JNE–DTS

0:18–cv–00991–JNE–DTS

0:18–cv–00998–JNE–DTS

0:18–cv–01001–JNE–DTS

0:18–cv–01007–JNE–DTS

0:18–cv–00992–JNE–DTS

0:18–cv–01002–JNE–DTS

0:18–cv–01016–JNE–DTS

0:18–cv–01017–JNE–FLN

0:18–cv–01026–JNE–DTS

0:18–cv–01031–JNE–DTS

0:18–cv–01036–JNE–DTS

0:18–cv–01033–JNE–DTS

0:18–cv–01032–JNE–DTS

0:18–cv–01041–JNE–FLN

0:18–cv–01008–JNE–DTS

0:18–cv–01042–JNE–FLN

0:18–cv–01051–JNE–DTS

0:18–cv–01069–JNE–DTS

0:18–cv–01078–JNE–DTS

0:18–cv–01081–JNE–DTS

0:18–cv–01086–JNE–DTS

0:18–cv–01084–JNE–DTS

0:18–cv–01095–JNE–DTS

0:18–cv–01098–JNE–DTS

0:18–cv–01101–JNE–DTS

0:18–cv–01096–JNE–DTS

0:18–cv–01080–JNE–DTS

0:18–cv–01093–JNE–DTS

0:18–cv–01103–JNE–DTS

0:18–cv–01111–JNE–DTS

0:18–cv–01087–JNE–DTS

0:18–cv–01079–JNE–DTS

0:18–cv–01108–JNE–DTS

0:18–cv–01115–JNE–DTS

0:18–cv–01009–JNE–DTS

0:18–cv–01089–JNE–DTS

0:18–cv–01099–JNE–DTS

0:18–cv–01090–JNE–DTS

0:18–cv–01117–JNE–DTS

0:18–cv–01097–JNE–DTS

0:18–cv–01100–JNE–DTS

0:18–cv–01102–JNE–DTS

0:18–cv–01107–JNE–DTS

0:18–cv–01112–JNE–DTS

0:18–cv–01121–JNE–DTS

0:18–cv–01122–JNE–DTS

0:18–cv–01125–JNE–DTS

0:18–cv–01110–JNE–DTS

0:18–cv–01116–JNE–DTS

0:18–cv–01120–JNE–DTS

0:18–cv–01126–JNE–DTS

0:18–cv–01114–JNE–DTS

0:18–cv–01124–JNE–DTS

0:18–cv–01113–JNE–DTS

0:18–cv–01123–JNE–DTS

0:18–cv–01119–JNE–DTS

0:18–cv–01130–JNE–DTS

0:18–cv–01129–JNE–DTS

0:18–cv–01140–JNE–DTS

0:18–cv–01135–JNE–FLN

0:18–cv–01136–JNE–DTS

0:18–cv–01139–JNE–DTS

0:18–cv–01137–JNE–DTS

0:18–cv–01141–JNE–DTS

0:18–cv–01150–JNE–DTS

0:18–cv–01156–JNE–FLN

0:18–cv–01154–JNE–DTS

0:18–cv–01161–JNE–DTS

0:18–cv–01155–JNE–DTS

0:18–cv–01158–JNE–DTS

0:18–cv–01157–JNE–DTS

0:18–cv–01148–JNE–DTS

0:18–cv–01162–JNE–DTS

0:18–cv–01171–JNE–DTS

0:18–cv–01168–JNE–FLN

0:18–cv–01143–JNE–DTS

0:18–cv–01163–JNE–DTS

0:18–cv–01167–JNE–DTS

0:18–cv–01178–JNE–DTS

0:18–cv–01165–JNE–DTS

0:18–cv–01175–JNE–DTS

0:18–cv–01170–JNE–DTS

0:18–cv–01184–JNE–DTS

0:18–cv–01169–JNE–DTS

0:18–cv–01187–JNE–DTS

0:18–cv–01188–JNE–FLN

0:18–cv–01179–JNE–DTS

0:18–cv–01191–JNE–DTS

0:18–cv–01198–JNE–DTS

0:18–cv–01192–JNE–DTS

0:18–cv–01197–JNE–DTS

0:18–cv–01185–JNE–DTS

0:18–cv–01190–JNE–DTS

0:18–cv–01211–JNE–DTS

0:18–cv–01200–JNE–DTS

0:18–cv–01203–JNE–DTS

0:18–cv–01204–JNE–DTS

0:18–cv–01210–JNE–DTS

0:18–cv–01215–JNE–DTS

0:18–cv–01212–JNE–DTS

0:18–cv–01208–JNE–DTS

0:18–cv–01214–JNE–DTS

0:18–cv–01218–JNE–DTS

0:18–cv–01223–JNE–DTS

0:18–cv–01222–JNE–DTS

0:18–cv–01225–JNE–DTS

0:18–cv–01207–JNE–DTS

0:18–cv–01217–JNE–DTS

0:18–cv–01234–JNE–DTS

0:18–cv–01199–JNE–DTS

0:18–cv–01209–JNE–DTS

0:18–cv–01245–JNE–DTS

0:18–cv–01251–JNE–DTS

0:18–cv–01206–JNE–DTS

0:18–cv–01255–JNE–DTS

0:18–cv–01254–JNE–DTS

0:18–cv–01256–JNE–DTS

0:18–cv–01268–JNE–DTS

0:18–cv–01257–JNE–DTS

0:18–cv–01239–JNE–DTS

0:18–cv–01270–JNE–DTS

0:18–cv–01265–JNE–DTS

0:18–cv–01269–JNE–DTS

0:18–cv–01271–JNE–DTS

0:18–cv–01274–JNE–DTS

0:18–cv–01263–JNE–DTS

0:18–cv–01277–JNE–DTS

0:18–cv–01275–JNE–DTS

0:18–cv–01272–JNE–DTS

0:18–cv–01283–JNE–DTS

0:18–cv–01291–JNE–DTS

0:18–cv–01279–JNE–DTS

0:18–cv–01293–JNE–DTS

0:18–cv–01308–JNE–DTS

0:18–cv–01320–JNE–DTS

0:18–cv–00595–JNE–DTS

0:18–cv–01328–JNE–DTS

0:18–cv–01336–JNE–DTS

0:18–cv–01338–JNE–DTS

0:18–cv–01346–JNE–DTS

0:18–cv–01345–JNE–DTS

0:18–cv–01353–JNE–DTS

0:18–cv–01355–JNE–DTS

0:18–cv–01357–JNE–DTS

0:18–cv–01362–JNE–DTS

0:18–cv–01360–JNE–DTS

0:18–cv–01363–JNE–DTS

0:18–cv–01361–JNE–DTS

0:18–cv–01370–JNE–FLN

0:18–cv–01371–JNE–DTS

0:18–cv–01381–JNE–DTS

0:18–cv–01379–JNE–DTS

0:18–cv–01398–JNE–DTS

0:18–cv–01400–JNE–DTS

0:18–cv–01409–JNE–DTS

0:18–cv–01412–JNE–DTS

0:18–cv–02062–JNE–DTS

0:18–cv–01414–JNE–DTS

0:18–cv–01411–JNE–DTS

0:18–cv–01416–JNE–DTS

0:18–cv–01421–JNE–DTS

0:18–cv–01438–JNE–DTS

0:18–cv–01444–JNE–DTS

0:18–cv–02082–JNE–DTS

0:18–cv–01439–JNE–DTS

0:18–cv–01440–JNE–DTS

0:18–cv–01452–JNE–DTS

0:18–cv–01453–JNE–DTS

0:18–cv–01455–JNE–DTS

0:18–cv–01456–JNE–DTS

0:18–cv–01435–JNE–DTS

0:18–cv–01437–JNE–DTS

0:18–cv–01442–JNE–DTS

0:18–cv–01478–JNE–DTS

0:18–cv–01476–JNE–DTS

0:18–cv–01484–JNE–DTS

0:18–cv–01486–JNE–DTS

0:18–cv–01488–JNE–DTS

0:18–cv–01494–JNE–DTS

0:18–cv–01479–JNE–DTS

0:18–cv–01492–JNE–DTS

0:18–cv–01461–JNE–DTS

0:18–cv–01471–JNE–DTS

0:18–cv–01496–JNE–DTS

0:18–cv–01481–JNE–DTS

0:18–cv–01506–JNE–DTS

0:18–cv–01475–JNE–DTS

0:18–cv–01483–JNE–DTS

0:18–cv–01485–JNE–DTS

0:18–cv–01493–JNE–DTS

0:18–cv–01495–JNE–DTS

0:18–cv–01470–JNE–DTS

0:18–cv–01491–JNE–DTS

0:18–cv–01490–JNE–DTS

0:18–cv–01497–JNE–DTS

0:18–cv–01503–JNE–DTS

0:18–cv–01505–JNE–DTS

0:18–cv–01501–JNE–DTS

0:18–cv–01511–JNE–DTS

0:18–cv–01516–JNE–DTS

0:18–cv–01510–JNE–DTS

0:18–cv–01502–JNE–DTS

0:18–cv–01512–JNE–DTS

0:18–cv–01507–JNE–DTS

0:18–cv–01518–JNE–DTS

0:18–cv–01508–JNE–FLN

0:18–cv–01517–JNE–DTS

0:18–cv–01520–JNE–DTS

0:18–cv–01522–JNE–DTS

0:18–cv–01521–JNE–DTS

0:18–cv–01513–JNE–DTS

0:18–cv–01515–JNE–DTS

0:18–cv–01514–JNE–DTS

0:18–cv–01523–JNE–DTS

0:18–cv–01524–JNE–DTS

0:18–cv–01480–JNE–DTS

0:18–cv–01509–JNE–DTS

0:18–cv–01519–JNE–DTS

0:18–cv–01536–JNE–DTS

0:18–cv–01534–JNE–DTS

0:18–cv–01542–JNE–DTS

0:18–cv–01547–JNE–DTS

0:18–cv–01539–JNE–DTS

0:18–cv–01537–JNE–DTS

0:18–cv–01535–JNE–DTS

0:18–cv–01552–JNE–DTS

0:18–cv–01567–JNE–DTS

0:18–cv–01569–JNE–DTS

0:18–cv–01568–JNE–DTS

0:18–cv–01570–JNE–DTS

0:18–cv–01548–JNE–DTS

0:18–cv–01545–JNE–DTS

0:18–cv–01575–JNE–DTS

0:18–cv–01576–JNE–DTS

0:18–cv–01590–JNE–DTS

0:18–cv–01592–JNE–DTS

0:18–cv–01593–JNE–DTS

0:18–cv–01579–JNE–DTS

0:18–cv–01610–JNE–DTS

0:18–cv–01589–JNE–DTS

0:18–cv–01607–JNE–DTS

0:18–cv–01571–JNE–DTS

0:18–cv–01612–JNE–DTS

0:18–cv–01613–JNE–DTS

0:18–cv–01611–JNE–DTS

0:18–cv–01614–JNE–DTS

0:18–cv–01618–JNE–DTS

0:18–cv–01615–JNE–DTS

0:18–cv–01624–JNE–DTS

0:18–cv–01619–JNE–DTS

0:18–cv–01634–JNE–DTS

0:18–cv–01621–JNE–DTS

0:18–cv–01630–JNE–DTS

0:18–cv–01631–JNE–DTS

0:18–cv–01644–JNE–DTS

0:18–cv–01632–JNE–DTS

0:18–cv–01648–JNE–DTS

0:18–cv–01646–JNE–DTS

0:18–cv–01650–JNE–DTS

0:18–cv–01633–JNE–DTS

0:18–cv–01635–JNE–DTS

0:18–cv–01660–JNE–DTS

0:18–cv–01654–JNE–DTS

0:18–cv–01666–JNE–DTS

0:18–cv–01670–JNE–DTS

0:18–cv–01678–JNE–DTS

0:18–cv–01659–JNE–DTS

0:18–cv–01665–JNE–DTS

0:18–cv–01683–JNE–DTS

0:18–cv–01694–JNE–DTS

0:18–cv–01692–JNE–DTS

0:18–cv–01696–JNE–DTS

0:18–cv–01708–JNE–DTS

0:18–cv–01693–JNE–DTS

0:18–cv–01695–JNE–DTS

0:18–cv–01697–JNE–DTS

0:18–cv–01701–JNE–DTS

0:18–cv–01714–JNE–DTS

0:18–cv–01711–JNE–DTS

0:18–cv–01713–JNE–DTS

0:18–cv–01712–JNE–DTS

0:18–cv–01699–JNE–DTS

0:18–cv–01720–JNE–DTS

0:18–cv–01726–JNE–DTS

0:18–cv–01723–JNE–DTS

0:18–cv–01707–JNE–DTS

0:18–cv–01717–JNE–DTS

0:18–cv–01722–JNE–DTS

0:18–cv–01724–JNE–DTS

0:18–cv–01725–JNE–DTS

0:18–cv–01727–JNE–DTS

0:18–cv–01738–JNE–DTS

0:18–cv–01730–JNE–DTS

0:18–cv–01753–JNE–DTS

0:18–cv–01754–JNE–DTS

0:18–cv–01747–JNE–DTS

0:18–cv–01764–JNE–DTS

0:18–cv–01755–JNE–DTS

0:18–cv–01765–JNE–DTS

0:18–cv–01770–JNE–DTS

0:18–cv–01780–JNE–DTS

0:18–cv–01790–JNE–DTS

0:18–cv–01767–JNE–DTS

0:18–cv–01768–JNE–DTS

0:18–cv–01774–JNE–DTS

0:18–cv–01771–JNE–DTS

0:18–cv–01794–JNE–DTS

0:18–cv–01788–JNE–DTS

0:18–cv–01784–JNE–DTS

0:18–cv–01796–JNE–DTS

0:18–cv–01766–JNE–DTS

0:18–cv–01781–JNE–DTS

0:18–cv–01775–JNE–DTS

0:18–cv–01783–JNE–DTS

0:18–cv–01793–JNE–DTS

0:18–cv–01805–JNE–DTS

0:18–cv–01822–JNE–DTS

0:18–cv–01819–JNE–DTS

0:18–cv–01823–JNE–DTS

0:18–cv–01820–JNE–DTS

0:18–cv–01769–JNE–DTS

0:18–cv–01828–JNE–DTS

0:18–cv–01779–JNE–DTS

0:18–cv–01829–JNE–DTS

0:18–cv–01830–JNE–DTS

0:18–cv–01831–JNE–DTS

0:18–cv–01782–JNE–DTS

0:18–cv–01792–JNE–DTS

0:18–cv–01834–JNE–DTS

0:18–cv–01854–JNE–DTS

0:18–cv–01832–JNE–DTS

0:18–cv–01833–JNE–DTS

0:18–cv–01856–JNE–DTS

0:18–cv–01835–JNE–DTS

0:18–cv–01852–JNE–DTS

0:18–cv–01853–JNE–DTS

0:18–cv–01855–JNE–DTS

0:18–cv–01868–JNE–DTS

0:18–cv–01787–JNE–DTS

0:18–cv–01861–JNE–DTS

0:18–cv–01870–JNE–DTS

0:18–cv–01875–JNE–DTS

0:18–cv–01878–JNE–DTS

0:18–cv–01884–JNE–DTS

0:18–cv–01869–JNE–DTS

0:18–cv–01877–JNE–DTS

0:18–cv–01888–JNE–DTS

0:18–cv–01890–JNE–DTS

0:18–cv–01887–JNE–DTS

0:18–cv–01886–JNE–DTS

0:18–cv–01918–JNE–DTS

0:18–cv–01889–JNE–DTS

0:18–cv–01914–JNE–DTS

0:18–cv–01911–JNE–DTS

0:18–cv–01910–JNE–DTS

0:18–cv–01924–JNE–DTS

0:18–cv–01913–JNE–DTS

0:18–cv–01915–JNE–DTS

0:18–cv–01923–JNE–DTS

0:18–cv–01925–JNE–DTS

0:18–cv–01912–JNE–DTS

0:18–cv–01909–JNE–DTS

0:18–cv–01932–JNE–DTS

0:18–cv–01938–JNE–DTS

0:18–cv–01939–JNE–DTS

0:18–cv–01940–JNE–DTS

0:18–cv–01942–JNE–DTS

0:18–cv–01931–JNE–DTS

0:18–cv–01948–JNE–DTS

0:18–cv–01954–JNE–DTS

0:18–cv–01947–JNE–DTS

0:18–cv–01950–JNE–DTS

0:18–cv–01951–JNE–DTS

0:18–cv–01949–JNE–DTS

0:18–cv–01952–JNE–DTS

0:18–cv–01978–JNE–DTS

0:18–cv–01962–JNE–DTS

0:18–cv–01966–JNE–DTS

0:18–cv–01964–JNE–DTS

0:18–cv–01974–JNE–DTS

0:18–cv–01976–JNE–DTS

0:18–cv–01970–JNE–DTS

0:18–cv–01953–JNE–DTS

0:18–cv–01965–JNE–DTS

0:18–cv–01975–JNE–DTS

0:18–cv–01972–JNE–DTS

0:18–cv–01981–JNE–DTS

0:18–cv–01982–JNE–DTS

0:18–cv–01973–JNE–DTS

0:18–cv–01977–JNE–DTS

0:18–cv–01971–JNE–DTS

0:18–cv–01967–JNE–DTS

0:18–cv–01980–JNE–DTS

0:18–cv–01963–JNE–DTS

0:18–cv–02004–JNE–DTS

0:18–cv–02002–JNE–DTS

0:18–cv–02009–JNE–DTS

0:18–cv–01983–JNE–DTS

0:18–cv–02011–JNE–DTS

0:18–cv–01997–JNE–DTS

0:18–cv–01999–JNE–DTS

0:18–cv–02012–JNE–DTS

0:18–cv–02003–JNE–DTS

0:18–cv–02005–JNE–DTS

0:18–cv–02014–JNE–DTS

0:18–cv–02018–JNE–DTS

0:18–cv–02022–JNE–DTS

0:18–cv–02024–JNE–DTS

0:18–cv–02028–JNE–DTS

0:18–cv–02001–JNE–DTS

0:18–cv–02007–JNE–DTS

0:18–cv–02019–JNE–DTS

0:18–cv–02016–JNE–DTS

0:18–cv–02017–JNE–DTS

0:18–cv–02021–JNE–DTS

0:18–cv–02026–JNE–DTS

0:18–cv–01991–JNE–DTS

0:18–cv–02010–JNE–DTS

0:18–cv–02027–JNE–DTS

0:18–cv–02020–JNE–DTS

0:18–cv–02023–JNE–DTS

0:18–cv–02029–JNE–DTS

0:18–cv–02042–JNE–DTS

0:18–cv–01791–JNE–DTS

0:18–cv–02040–JNE–DTS

0:18–cv–01761–JNE–DTS

0:18–cv–02041–JNE–DTS

0:18–cv–02048–JNE–DTS

0:18–cv–02050–JNE–DTS

0:18–cv–02052–JNE–DTS

0:18–cv–02033–JNE–DTS

0:18–cv–02045–JNE–DTS

0:18–cv–02053–JNE–DTS

0:18–cv–02065–JNE–DTS

0:18–cv–02073–JNE–DTS

0:18–cv–02063–JNE–DTS

0:18–cv–02064–JNE–DTS

0:18–cv–02070–JNE–DTS

0:18–cv–02076–JNE–DTS

0:18–cv–02067–JNE–DTS

0:18–cv–02061–JNE–DTS

0:18–cv–02094–JNE–DTS

0:18–cv–02071–JNE–DTS

0:18–cv–02099–JNE–DTS

0:18–cv–02087–JNE–DTS

0:18–cv–02080–JNE–DTS

0:18–cv–02100–JNE–DTS

0:18–cv–02095–JNE–DTS

0:18–cv–02105–JNE–DTS

0:18–cv–02104–JNE–DTS

0:18–cv–02096–JNE–DTS

0:18–cv–02118–JNE–DTS

0:18–cv–02097–JNE–DTS

0:18–cv–02110–JNE–DTS

0:18–cv–02116–JNE–DTS

0:18–cv–02101–JNE–DTS

0:18–cv–02134–JNE–DTS

0:18–cv–02117–JNE–DTS

0:18–cv–02115–JNE–DTS

0:18–cv–02136–JNE–DTS

0:18–cv–02123–JNE–DTS

0:18–cv–02130–JNE–DTS

0:18–cv–02121–JNE–DTS

0:18–cv–02133–JNE–DTS

0:18–cv–02135–JNE–DTS

0:18–cv–02155–JNE–DTS

0:18–cv–02148–JNE–DTS

0:18–cv–02119–JNE–DTS

0:18–cv–02154–JNE–DTS

0:18–cv–02131–JNE–DTS

0:18–cv–02163–JNE–DTS

0:18–cv–02102–JNE–DTS

0:18–cv–02122–JNE–DTS

0:18–cv–02132–JNE–DTS

0:18–cv–02152–JNE–DTS

0:18–cv–02150–JNE–DTS

0:18–cv–02160–JNE–DTS

0:18–cv–02161–JNE–DTS

0:18–cv–02176–JNE–DTS

0:18–cv–02179–JNE–DTS

0:18–cv–02164–JNE–DTS

0:18–cv–02165–JNE–DTS

0:18–cv–02168–JNE–DTS

0:18–cv–02183–JNE–DTS

0:18–cv–02186–JNE–DTS

0:18–cv–02187–JNE–DTS

0:18–cv–02182–JNE–DTS

0:18–cv–02189–JNE–DTS

0:18–cv–02174–JNE–DTS

0:18–cv–02184–JNE–DTS

0:18–cv–02196–JNE–DTS

0:18–cv–02188–JNE–DTS

0:18–cv–02204–JNE–DTS

0:18–cv–02167–JNE–DTS

0:18–cv–02181–JNE–DTS

0:18–cv–02206–JNE–DTS

0:18–cv–02195–JNE–DTS

0:18–cv–02203–JNE–DTS

0:18–cv–02205–JNE–DTS

0:18–cv–02106–JNE–DTS

0:18–cv–02170–JNE–DTS

0:18–cv–02180–JNE–DTS

0:18–cv–02190–JNE–DTS

0:18–cv–02200–JNE–DTS

0:18–cv–02210–JNE–DTS

0:18–cv–02215–JNE–DTS

0:18–cv–02202–JNE–DTS

0:18–cv–02201–JNE–DTS

0:18–cv–02222–JNE–DTS

0:18–cv–02211–JNE–DTS

0:18–cv–02223–JNE–DTS

0:18–cv–02236–JNE–DTS

0:18–cv–02238–JNE–DTS

0:18–cv–02225–JNE–DTS

0:18–cv–02235–JNE–DTS

0:18–cv–02239–JNE–DTS

0:18–cv–02243–JNE–DTS

0:18–cv–02245–JNE–DTS

0:18–cv–02240–JNE–DTS

0:18–cv–02250–JNE–DTS

0:18–cv–02220–JNE–DTS

0:18–cv–02199–JNE–DTS

0:18–cv–02227–JNE–DTS

0:18–cv–02241–JNE–DTS

0:18–cv–02264–JNE–DTS

0:18–cv–02276–JNE–DTS

0:18–cv–02261–JNE–DTS

0:18–cv–02279–JNE–DTS

0:18–cv–02260–JNE–DTS

0:18–cv–02259–JNE–DTS

0:18–cv–02269–JNE–DTS

0:18–cv–02277–JNE–DTS

0:18–cv–02263–JNE–DTS

0:18–cv–02280–JNE–DTS

0:18–cv–02265–JNE–DTS

0:18–cv–02266–JNE–DTS

0:18–cv–02289–JNE–DTS

0:18–cv–02290–JNE–DTS

0:18–cv–02306–JNE–DTS

0:18–cv–02307–JNE–DTS

0:18–cv–02308–JNE–DTS

0:18–cv–02295–JNE–DTS

0:18–cv–02302–JNE–DTS

0:18–cv–02312–JNE–DTS

0:18–cv–02319–JNE–DTS

0:18–cv–02324–JNE–DTS

0:18–cv–02311–JNE–DTS

0:18–cv–02305–JNE–DTS

0:18–cv–02315–JNE–DTS

0:18–cv–02323–JNE–DTS

0:18–cv–02325–JNE–DTS

0:18–cv–02329–JNE–DTS

0:18–cv–02341–JNE–DTS

0:18–cv–02339–JNE–DTS

0:18–cv–02336–JNE–DTS

0:18–cv–02352–JNE–DTS

0:18–cv–02359–JNE–DTS

0:18–cv–02364–JNE–DTS

0:18–cv–02357–JNE–DTS

0:18–cv–02362–JNE–DTS

0:18–cv–02367–JNE–DTS

0:18–cv–02378–JNE–DTS

0:18–cv–02380–JNE–DTS

0:18–cv–02366–JNE–DTS

0:18–cv–02388–JNE–DTS

0:18–cv–02392–JNE–DTS

0:18–cv–02369–JNE–DTS

0:18–cv–02398–JNE–DTS

0:18–cv–02394–JNE–DTS

0:18–cv–02385–JNE–DTS

0:18–cv–02395–JNE–DTS

0:18–cv–02399–JNE–DTS

0:18–cv–02387–JNE–DTS

0:18–cv–02391–JNE–DTS

0:18–cv–02409–JNE–DTS

0:18–cv–02406–JNE–DTS

0:18–cv–02416–JNE–DTS

0:18–cv–02424–JNE–DTS

0:18–cv–02426–JNE–DTS

0:18–cv–02407–JNE–DTS

0:18–cv–02423–JNE–DTS

0:18–cv–02422–JNE–DTS

0:18–cv–02427–JNE–DTS

0:18–cv–02417–JNE–DTS

0:18–cv–02421–JNE–DTS

0:18–cv–02431–JNE–DTS

0:18–cv–02433–JNE–DTS

0:18–cv–02432–JNE–DTS

0:18–cv–02437–JNE–DTS

0:18–cv–02458–JNE–DTS

0:18–cv–02441–JNE–DTS

0:18–cv–02447–JNE–DTS

0:18–cv–02450–JNE–DTS

0:18–cv–02452–JNE–DTS

0:18–cv–02453–JNE–DTS

0:18–cv–02457–JNE–DTS

0:18–cv–02463–JNE–DTS

0:18–cv–02473–JNE–DTS

0:18–cv–02456–JNE–DTS

0:18–cv–02469–JNE–DTS

0:18–cv–02470–JNE–DTS

0:18–cv–02483–JNE–DTS

0:18–cv–02461–JNE–DTS

0:18–cv–02467–JNE–DTS

0:18–cv–02477–JNE–DTS

0:18–cv–02484–JNE–DTS

0:18–cv–02471–JNE–DTS

0:18–cv–02481–JNE–DTS

Case: 2:24-cv-01587-SDM-KAJ Doc #: 11 Filed: 04/05/24 Page: 122 of 174 PAGEID #: 169

0:18–cv–02488–JNE–DTS

0:18–cv–02439–JNE–DTS

0:18–cv–02486–JNE–DTS

0:18–cv–02494–JNE–DTS

0:18–cv–02490–JNE–DTS

0:18–cv–02489–JNE–DTS

0:18–cv–02506–JNE–DTS

0:18–cv–02487–JNE–DTS

0:18–cv–02512–JNE–DTS

0:18–cv–02491–JNE–DTS

0:18–cv–02511–JNE–DTS

0:18–cv–02522–JNE–DTS

0:18–cv–02515–JNE–DTS

0:18–cv–02505–JNE–DTS

0:18–cv–02523–JNE–DTS

0:18–cv–02525–JNE–DTS

0:18–cv–02509–JNE–DTS

0:18–cv–02527–JNE–DTS

0:18–cv–02529–JNE–DTS

0:18–cv–02535–JNE–DTS

0:18–cv–02536–JNE–DTS

0:18–cv–02540–JNE–DTS

0:18–cv–02538–JNE–DTS

0:18–cv–02479–JNE–DTS

0:18–cv–02539–JNE–DTS

0:18–cv–02541–JNE–DTS

0:18–cv–02548–JNE–DTS

0:18–cv–02550–JNE–DTS

0:18–cv–02549–JNE–DTS

0:18–cv–02542–JNE–DTS

0:18–cv–02551–JNE–DTS

0:18–cv–02553–JNE–DTS

0:18–cv–02562–JNE–DTS

0:18–cv–02571–JNE–DTS

0:18–cv–02579–JNE–DTS

0:18–cv–02586–JNE–DTS

0:18–cv–02572–JNE–DTS

0:18–cv–02598–JNE–DTS

0:18–cv–02599–JNE–DTS

0:18–cv–02601–JNE–DTS

0:18–cv–02609–JNE–DTS

0:18–cv–02585–JNE–DTS

0:18–cv–02616–JNE–DTS

0:18–cv–02727–JNE–DTS

0:18–cv–02722–JNE–DTS

0:18–cv–02729–JNE–DTS

0:18–cv–02740–JNE–DTS

0:18–cv–02620–JNE–DTS

0:18–cv–02626–JNE–DTS

0:18–cv–02619–JNE–DTS

0:18–cv–02643–JNE–DTS

0:18–cv–02658–JNE–DTS

0:18–cv–02645–JNE–DTS

0:18–cv–02664–JNE–DTS

0:18–cv–02663–JNE–DTS

0:18–cv–02665–JNE–DTS

0:18–cv–02672–JNE–DTS

0:18–cv–02673–JNE–DTS

0:18–cv–02667–JNE–DTS

0:18–cv–02666–JNE–DTS

0:18–cv–02696–JNE–DTS

0:18–cv–02690–JNE–DTS

0:18–cv–02687–JNE–DTS

0:18–cv–02708–JNE–DTS

0:18–cv–02702–JNE–DTS

0:18–cv–02718–JNE–DTS

0:18–cv–02725–JNE–DTS

0:18–cv–02720–JNE–DTS

0:18–cv–02717–JNE–DTS

0:18–cv–02726–JNE–DTS

0:18–cv–02723–JNE–DTS

0:18–cv–02750–JNE–DTS

0:18–cv–02765–JNE–DTS

0:18–cv–02767–JNE–DTS

0:18–cv–02764–JNE–DTS

0:18–cv–02759–JNE–DTS

0:18–cv–02768–JNE–DTS

0:18–cv–02773–JNE–DTS

0:18–cv–02774–JNE–DTS

0:18–cv–02776–JNE–DTS

0:18–cv–02786–JNE–DTS

0:18–cv–02784–JNE–DTS

0:18–cv–02778–JNE–DTS

0:18–cv–02777–JNE–DTS

0:18–cv–02788–JNE–DTS

0:18–cv–02783–JNE–DTS

0:18–cv–02780–JNE–DTS

0:18–cv–02781–JNE–DTS

0:18–cv–02787–JNE–DTS

0:18–cv–02782–JNE–DTS

0:18–cv–02789–JNE–DTS

0:18–cv–02779–JNE–DTS

0:18–cv–02775–JNE–DTS

0:18–cv–02785–JNE–DTS

0:18–cv–02790–JNE–DTS

0:18–cv–02798–JNE–DTS

0:18–cv–02791–JNE–DTS

0:18–cv–02806–JNE–DTS

0:18–cv–02808–JNE–DTS

0:18–cv–02812–JNE–DTS

0:18–cv–02810–JNE–DTS

0:18–cv–02799–JNE–DTS

0:18–cv–02819–JNE–DTS

0:18–cv–02823–JNE–DTS

0:18–cv–02820–JNE–DTS

0:18–cv–02830–JNE–DTS

0:18–cv–02836–JNE–DTS

0:18–cv–02839–JNE–DTS

0:18–cv–02851–JNE–DTS

0:18–cv–02860–JNE–DTS

0:18–cv–02861–JNE–DTS

0:18–cv–02886–JNE–DTS

0:18–cv–02859–JNE–DTS

0:18–cv–02873–JNE–DTS

0:18–cv–02885–JNE–DTS

0:18–cv–02896–JNE–DTS

0:18–cv–02893–JNE–DTS

0:18–cv–02892–JNE–DTS

0:18–cv–02872–JNE–DTS

0:18–cv–02908–JNE–DTS

0:18–cv–02914–JNE–DTS

0:18–cv–02901–JNE–DTS

0:18–cv–02912–JNE–DTS

0:18–cv–02921–JNE–DTS

0:18–cv–02926–JNE–DTS

0:18–cv–02924–JNE–DTS

0:18–cv–02909–JNE–DTS

0:18–cv–02925–JNE–DTS

0:18–cv–02919–JNE–DTS

0:18–cv–02934–JNE–DTS

0:18–cv–02930–JNE–DTS

0:18–cv–02938–JNE–DTS

0:18–cv–02939–JNE–DTS

0:18–cv–02944–JNE–DTS

0:18–cv–02948–JNE–DTS

0:18–cv–02947–JNE–DTS

0:18–cv–02954–JNE–DTS

0:18–cv–02955–JNE–DTS

0:18–cv–02970–JNE–DTS

0:18–cv–02965–JNE–DTS

0:18–cv–02966–JNE–DTS

0:18–cv–02976–JNE–DTS

0:18–cv–02967–JNE–DTS

0:18–cv–02978–JNE–DTS

0:18–cv–02971–JNE–DTS

0:18–cv–02982–JNE–DTS

0:18–cv–02984–JNE–DTS

0:18–cv–02993–JNE–DTS

0:18–cv–02995–JNE–DTS

0:18–cv–02999–JNE–DTS

0:18–cv–03011–JNE–DTS

0:18–cv–03010–JNE–DTS

0:18–cv–03015–JNE–DTS

0:18–cv–03023–JNE–DTS

0:18–cv–03034–JNE–DTS

0:18–cv–03030–JNE–DTS

0:18–cv–03039–JNE–DTS

0:18–cv–03040–JNE–DTS

0:18–cv–03042–JNE–DTS

0:18–cv–03035–JNE–DTS

0:18–cv–03044–JNE–DTS

0:18–cv–03045–JNE–DTS

0:18–cv–03014–JNE–DTS

0:18–cv–03049–JNE–DTS

0:18–cv–03058–JNE–DTS

0:18–cv–03056–JNE–DTS

0:18–cv–03059–JNE–DTS

0:18–cv–03074–JNE–DTS

0:18–cv–03073–JNE–DTS

0:18–cv–03078–JNE–DTS

0:18–cv–03081–JNE–DTS

0:18–cv–03082–JNE–DTS

0:18–cv–03072–JNE–DTS

0:18–cv–03076–JNE–DTS

0:18–cv–03094–JNE–DTS

0:18–cv–03096–JNE–DTS

0:18–cv–03093–JNE–DTS

0:18–cv–03106–JNE–DTS

0:18–cv–03101–JNE–DTS

0:18–cv–03107–JNE–DTS

0:18–cv–03091–JNE–DTS

0:18–cv–03121–JNE–DTS

0:18–cv–03136–JNE–DTS

0:18–cv–03158–JNE–DTS

0:18–cv–03176–JNE–DTS

0:18–cv–03194–JNE–DTS

0:18–cv–03225–JNE–DTS

0:18–cv–03193–JNE–DTS

0:18–cv–03229–JNE–DTS

0:18–cv–03236–JNE–DTS

0:18–cv–03238–JNE–DTS

0:18–cv–03248–JNE–DTS

0:18–cv–03249–JNE–DTS

0:18–cv–03235–JNE–DTS

0:18–cv–03247–JNE–DTS

0:18–cv–03278–JNE–DTS

0:18–cv–03281–JNE–DTS

0:18–cv–03290–JNE–DTS

0:18–cv–03285–JNE–DTS

0:18–cv–03286–JNE–DTS

0:18–cv–03293–JNE–DTS

0:18–cv–03287–JNE–DTS

0:18–cv–03295–JNE–DTS

0:18–cv–03289–JNE–DTS

0:18–cv–03291–JNE–DTS

0:18–cv–03284–JNE–DTS

0:18–cv–03288–JNE–DTS

0:18–cv–03301–JNE–DTS

0:18–cv–03298–JNE–DTS

0:18–cv–03308–JNE–DTS

0:18–cv–03306–JNE–DTS

0:18–cv–03309–JNE–DTS

0:18–cv–03307–JNE–DTS

0:18–cv–03297–JNE–DTS

0:18–cv–03313–JNE–DTS

0:18–cv–03320–JNE–DTS

0:18–cv–03328–JNE–DTS

0:18–cv–03332–JNE–DTS

0:18–cv–03330–JNE–DTS

0:18–cv–03329–JNE–DTS

0:18–cv–03322–JNE–DTS

0:18–cv–03323–JNE–DTS

0:18–cv–03325–JNE–DTS

0:18–cv–03342–JNE–DTS

0:18–cv–03351–JNE–DTS

0:18–cv–03380–JNE–DTS

0:18–cv–03360–JNE–DTS

0:18–cv–03346–JNE–DTS

0:18–cv–03370–JNE–DTS

0:18–cv–03363–JNE–DTS

0:18–cv–03366–JNE–DTS

0:18–cv–03368–JNE–DTS

0:18–cv–03377–JNE–DTS

0:18–cv–03372–JNE–DTS

0:18–cv–03379–JNE–DTS

0:18–cv–03378–JNE–DTS

0:18–cv–03388–JNE–DTS

0:18–cv–03384–JNE–DTS

0:18–cv–03398–JNE–DTS

0:18–cv–03381–JNE–DTS

0:18–cv–03382–JNE–DTS

0:18–cv–03389–JNE–DTS

0:18–cv–03386–JNE–DTS

0:18–cv–03393–JNE–DTS

0:18–cv–03408–JNE–DTS

0:18–cv–03409–JNE–DTS

0:18–cv–03410–JNE–DTS

0:18–cv–03411–JNE–DTS

0:18–cv–03412–JNE–DTS

0:18–cv–03433–JNE–DTS

0:18–cv–03448–JNE–DTS

0:18–cv–03450–JNE–DTS

0:18–cv–03464–JNE–DTS

0:18–cv–03479–JNE–DTS

0:18–cv–03490–JNE–DTS

0:18–cv–03507–JNE–DTS

0:18–cv–03508–JNE–DTS

0:19–cv–00003–JNE–DTS

0:19–cv–00011–JNE–DTS

0:19–cv–00016–JNE–DTS

0:19–cv–00026–JNE–DTS

0:19–cv–00030–JNE–DTS

0:19–cv–00020–JNE–DTS

0:19–cv–00017–JNE–DTS

0:18–cv–02221–JNE–DTS

0:19–cv–00050–JNE–DTS

0:19–cv–00051–JNE–DTS

0:19–cv–00052–JNE–DTS

0:19–cv–00079–JNE–DTS

0:19–cv–00085–JNE–DTS

0:19–cv–00093–JNE–DTS

0:19–cv–00116–JNE–DTS

0:19–cv–00108–JNE–DTS

0:19–cv–00123–JNE–DTS

0:19–cv–00147–JNE–DTS

0:19–cv–00137–JNE–DTS

0:19–cv–00149–JNE–DTS

0:19–cv–00152–JNE–DTS

0:19–cv–00154–JNE–DTS

0:19–cv–00172–JNE–DTS

0:19–cv–00191–JNE–DTS

0:19–cv–00173–JNE–DTS

0:19–cv–00204–JNE–DTS

0:19–cv–00199–JNE–DTS

0:19–cv–00202–JNE–DTS

0:19–cv–00206–JNE–DTS

0:19–cv–00208–JNE–DTS

0:19–cv–00200–JNE–DTS

0:19–cv–00205–JNE–DTS

0:19–cv–00210–JNE–DTS

0:19–cv–00207–JNE–DTS

0:19–cv–00211–JNE–DTS

0:19–cv–00216–JNE–DTS

0:19–cv–00223–JNE–DTS

0:19–cv–00224–JNE–DTS

0:19–cv–01779–JNE–DTS

0:19–cv–00231–JNE–DTS

0:19–cv–00232–JNE–DTS

0:19–cv–00234–JNE–DTS

0:19–cv–00233–JNE–DTS

0:19–cv–00239–JNE–DTS

0:19–cv–00247–JNE–DTS

0:19–cv–00311–JNE–DTS

0:19–cv–00312–JNE–DTS

0:19–cv–00342–JNE–DTS

0:19–cv–00341–JNE–DTS

0:19–cv–00354–JNE–DTS

0:19–cv–00353–JNE–DTS

0:19–cv–00349–JNE–DTS

0:18–cv–03292–JNE–DTS

0:19–cv–00356–JNE–DTS

0:19–cv–00362–JNE–DTS

0:19–cv–00384–JNE–DTS

0:19–cv–00383–JNE–DTS

0:19–cv–00385–JNE–DTS

0:19–cv–00390–JNE–DTS

0:19–cv–00391–JNE–DTS

0:19–cv–00396–JNE–DTS

0:19–cv–00408–JNE–DTS

0:19–cv–00415–JNE–DTS

0:19–cv–00417–JNE–DTS

0:19–cv–00414–JNE–DTS

0:19–cv–00397–JNE–DTS

0:19–cv–00407–JNE–DTS

0:19–cv–00422–JNE–DTS

0:19–cv–00425–JNE–DTS

0:19–cv–00426–JNE–DTS

0:19–cv–00435–JNE–DTS

0:19–cv–00423–JNE–DTS

0:19–cv–00048–JNE–DTS

0:19–cv–00439–JNE–DTS

0:19–cv–00440–JNE–DTS

0:19–cv–00449–JNE–DTS

0:19–cv–00477–JNE–DTS

0:19–cv–00489–JNE–DTS

0:19–cv–00490–JNE–DTS

0:19–cv–00494–JNE–DTS

0:19–cv–00502–JNE–DTS

0:19–cv–00691–JNE–DTS

0:19–cv–00499–JNE–DTS

0:19–cv–00511–JNE–DTS

0:19–cv–00505–JNE–DTS

0:19–cv–00513–JNE–DTS

0:19–cv–00528–JNE–DTS

0:19–cv–00573–JNE–DTS

0:19–cv–00561–JNE–DTS

0:19–cv–00580–JNE–DTS

0:19–cv–00672–JNE–DTS

0:19–cv–00673–JNE–DTS

0:19–cv–00692–JNE–DTS

0:19–cv–00698–JNE–DTS

0:19–cv–00690–JNE–DTS

0:19–cv–00709–JNE–DTS

0:19–cv–00716–JNE–DTS

0:19–cv–00729–JNE–DTS

0:19–cv–00733–JNE–DTS

0:19–cv–00735–JNE–DTS

0:19–cv–00731–JNE–DTS

0:19–cv–00771–JNE–DTS

0:19–cv–00816–JNE–DTS

0:19–cv–00818–JNE–DTS

0:19–cv–00822–JNE–DTS

0:19–cv–00828–JNE–DTS

0:19–cv–00815–JNE–DTS

0:19–cv–00823–JNE–DTS

0:19–cv–00825–JNE–DTS

0:19–cv–00829–JNE–DTS

0:19–cv–00830–JNE–DTS

0:19–cv–00856–JNE–DTS

0:19–cv–00844–JNE–DTS

0:19–cv–00867–JNE–DTS

0:19–cv–00869–JNE–DTS

0:19–cv–00879–JNE–DTS

0:19–cv–00877–JNE–DTS

0:19–cv–00904–JNE–DTS

0:19–cv–00906–JNE–DTS

0:19–cv–00905–JNE–DTS

0:19–cv–00901–JNE–DTS

0:19–cv–00920–JNE–DTS

0:19–cv–00939–JNE–DTS

0:19–cv–01778–JNE–DTS

0:19–cv–00957–JNE–DTS

0:19–cv–00963–JNE–DTS

0:19–cv–00960–JNE–DTS

0:18–cv–02719–JNE–DTS

0:18–cv–02049–JNE–DTS

0:18–cv–01264–JNE–DTS

0:18–cv–02358–JNE–DTS

0:18–cv–01729–JNE–DTS

0:19–cv–00991–JNE–DTS

0:19–cv–01010–JNE–DTS

0:19–cv–01013–JNE–DTS

0:19–cv–01034–JNE–DTS

0:19–cv–01046–JNE–DTS

0:19–cv–01087–JNE–DTS

0:19–cv–01100–JNE–DTS

0:19–cv–01114–JNE–DTS

0:19–cv–01118–JNE–DTS

0:19–cv–01125–JNE–DTS

0:19–cv–01134–JNE–DTS

0:19–cv–01133–JNE–DTS

0:19–cv–01139–JNE–DTS

0:19–cv–01138–JNE–DTS

0:19–cv–01135–JNE–DTS

0:19–cv–01140–JNE–DTS

0:19–cv–01150–JNE–DTS

0:19–cv–01132–JNE–DTS

0:19–cv–01156–JNE–DTS

0:19–cv–01143–JNE–DTS

0:19–cv–01155–JNE–DTS

0:19–cv–01178–JNE–DTS

0:19–cv–01151–JNE–DTS

0:19–cv–01198–JNE–DTS

0:19–cv–01197–JNE–DTS

0:19–cv–01199–JNE–DTS

0:19–cv–01239–JNE–DTS

0:19–cv–01228–JNE–DTS

0:19–cv–01268–JNE–DTS

0:19–cv–01235–JNE–DTS

0:19–cv–01260–JNE–DTS

0:19–cv–01263–JNE–DTS

0:19–cv–01278–JNE–DTS

0:19–cv–01284–JNE–DTS

0:19–cv–01285–JNE–DTS

0:19–cv–01280–JNE–DTS

0:19–cv–01287–JNE–DTS

0:19–cv–01297–JNE–DTS

0:19–cv–01290–JNE–DTS

0:19–cv–01288–JNE–DTS

0:19–cv–01312–JNE–DTS

0:19–cv–01314–JNE–DTS

0:19–cv–01305–JNE–DTS

0:19–cv–01315–JNE–DTS

0:19–cv–01332–JNE–DTS

0:19–cv–01336–JNE–DTS

0:19–cv–01346–JNE–DTS

0:19–cv–01349–JNE–DTS

0:19–cv–01364–JNE–DTS

0:19–cv–01365–JNE–DTS

0:19–cv–01367–JNE–DTS

0:19–cv–01369–JNE–DTS

0:19–cv–01373–JNE–DTS

0:19–cv–01370–JNE–DTS

0:19–cv–01374–JNE–DTS

0:19–cv–01372–JNE–DTS

0:19–cv–01376–JNE–DTS

0:19–cv–01383–JNE–DTS

0:19–cv–01379–JNE–DTS

0:19–cv–01380–JNE–DTS

0:19–cv–01381–JNE–DTS

0:19–cv–01388–JNE–DTS

0:19–cv–01391–JNE–DTS

0:19–cv–01392–JNE–DTS

0:19–cv–01385–JNE–DTS

0:19–cv–01393–JNE–DTS

0:19–cv–01396–JNE–DTS

0:19–cv–01406–JNE–DTS

0:19–cv–01389–JNE–DTS

0:19–cv–01399–JNE–DTS

0:19–cv–01397–JNE–DTS

0:19–cv–01400–JNE–DTS

0:19–cv–01416–JNE–DTS

0:19–cv–01421–JNE–DTS

0:19–cv–01447–JNE–DTS

0:19–cv–01456–JNE–DTS

0:19–cv–01458–JNE–DTS

0:19–cv–01459–JNE–DTS

0:19–cv–01460–JNE–DTS

0:19–cv–01469–JNE–DTS

0:19–cv–01494–JNE–DTS

0:19–cv–01495–JNE–DTS

0:19–cv–01500–JNE–DTS

0:19–cv–01503–JNE–DTS

0:19–cv–01506–JNE–DTS

0:19–cv–01507–JNE–DTS

0:19–cv–01520–JNE–DTS

0:19–cv–01528–JNE–DTS

0:19–cv–01529–JNE–DTS

0:19–cv–01533–JNE–DTS

0:19–cv–01543–JNE–DTS

0:19–cv–01542–JNE–DTS

0:19–cv–01570–JNE–DTS

0:19–cv–01574–JNE–DTS

0:19–cv–01575–JNE–DTS

0:19–cv–01586–JNE–DTS

0:19–cv–01594–JNE–DTS

0:19–cv–01598–JNE–DTS

0:19–cv–01597–JNE–DTS

0:19–cv–01601–JNE–DTS

0:19–cv–01599–JNE–DTS

0:19–cv–01613–JNE–DTS

0:19–cv–01621–JNE–DTS

0:19–cv–01624–JNE–DTS

0:19–cv–01630–JNE–DTS

0:19–cv–01634–JNE–DTS

0:19–cv–01635–JNE–DTS

0:19–cv–01643–JNE–DTS

0:19–cv–01644–JNE–DTS

0:19–cv–01642–JNE–DTS

0:19–cv–01658–JNE–DTS

0:19–cv–01677–JNE–DTS

0:19–cv–01678–JNE–DTS

0:19–cv–01685–JNE–DTS

0:19–cv–01698–JNE–DTS

0:19–cv–01701–JNE–DTS

0:19–cv–01699–JNE–DTS

0:19–cv–01690–JNE–DTS

0:19–cv–01700–JNE–DTS

0:19–cv–01703–JNE–DTS

0:19–cv–01704–JNE–DTS

0:19–cv–01706–JNE–DTS

0:19–cv–01713–JNE–DTS

0:19–cv–01729–JNE–DTS

0:19–cv–01709–JNE–DTS

0:19–cv–01726–JNE–DTS

0:19–cv–01728–JNE–DTS

0:19–cv–01725–JNE–DTS

0:19–cv–01717–JNE–DTS

0:19–cv–01727–JNE–DTS

0:19–cv–01734–JNE–DTS

0:19–cv–01733–JNE–DTS

0:19–cv–01746–JNE–DTS

0:19–cv–01749–JNE–DTS

0:19–cv–01748–JNE–DTS

0:19–cv–01752–JNE–DTS

0:19–cv–01753–JNE–DTS

0:19–cv–01763–JNE–DTS

0:19–cv–01780–JNE–DTS

0:19–cv–01785–JNE–DTS

0:19–cv–01787–JNE–DTS

0:19–cv–01793–JNE–DTS

0:19–cv–01791–JNE–DTS

0:19–cv–01798–JNE–DTS

0:19–cv–01800–JNE–DTS

0:19–cv–01799–JNE–DTS

0:19–cv–01796–JNE–DTS

0:19–cv–01797–JNE–DTS

0:19–cv–01833–JNE–DTS

0:19–cv–01839–JNE–DTS

0:19–cv–01810–JNE–DTS

0:19–cv–01811–JNE–DTS

0:19–cv–01812–JNE–DTS

0:19–cv–01825–JNE–DTS

0:19–cv–01828–JNE–DTS

0:19–cv–01827–JNE–DTS

0:19–cv–01832–JNE–DTS

0:19–cv–01843–JNE–DTS

0:19–cv–01841–JNE–DTS

0:19–cv–01859–JNE–DTS

0:19–cv–01861–JNE–DTS

0:19–cv–01865–JNE–DTS

0:19–cv–01862–JNE–DTS

0:19–cv–01873–JNE–DTS

0:19–cv–01871–JNE–DTS

0:19–cv–01872–JNE–DTS

0:19–cv–01892–JNE–DTS

0:19–cv–01893–JNE–DTS

0:19–cv–01897–JNE–DTS

0:19–cv–01901–JNE–DTS

0:19–cv–01906–JNE–DTS

0:19–cv–01904–JNE–DTS

0:19–cv–01910–JNE–DTS

0:19–cv–01911–JNE–DTS

0:19–cv–01912–JNE–DTS

0:19–cv–01926–JNE–DTS

0:19–cv–01931–JNE–DTS

0:19–cv–01934–JNE–DTS

0:19–cv–01933–JNE–DTS

0:19–cv–01935–JNE–DTS

0:19–cv–01937–JNE–DTS

0:19–cv–01948–JNE–DTS

0:19–cv–01953–JNE–DTS

0:19–cv–01965–JNE–DTS

0:19–cv–01968–JNE–DTS

0:19–cv–02003–JNE–DTS

0:19–cv–02004–JNE–DTS

0:19–cv–02002–JNE–DTS

0:19–cv–02011–JNE–DTS

0:19–cv–02016–JNE–DTS

0:19–cv–02014–JNE–DTS

0:19–cv–02021–JNE–DTS

0:19–cv–02019–JNE–DTS

0:19–cv–02015–JNE–DTS

0:19–cv–02028–JNE–DTS

0:19–cv–02022–JNE–DTS

0:19–cv–02055–JNE–DTS

0:19–cv–02073–JNE–DTS

0:19–cv–02088–JNE–DTS

0:19–cv–02089–JNE–DTS

0:19–cv–02962–JNE–DTS

0:19–cv–02945–JNE–DTS

0:19–cv–03118–JNE–DTS

0:19–cv–03127–JNE–DTS

0:19–cv–03199–JNE–DTS

0:20–cv–00025–JNE–DTS

0:20–cv–00068–JNE–DTS

0:20–cv–00383–JNE–DTS

0:20–cv–00495–JNE–DTS

0:20–cv–00513–JNE–DTS

0:20–cv–00731–JNE–DTS

0:20–cv–00738–JNE–DTS

0:20–cv–00858–JNE–DTS

0:20–cv–01956–JNE–DTS

0:20–cv–01910–JNE–DTS

0:22–cv–01272–JNE–DTS

0:22–cv–01355–JNE–DTS

0:22–cv–01404–JNE–DTS

0:20–cv–01113–JNE–DTS

0:22–cv–00785–JNE–DTS

0:22–cv–00846–JNE–DTS

0:22–cv–01803–JNE–DTS

0:21–cv–02564–JNE–DTS

0:22–cv–01825–JNE–DTS

0:22–cv–01960–JNE–DTS

0:22–cv–01988–JNE–DTS

0:20–cv–01280–JNE–DTS

0:22–cv–02080–JNE–DTS

0:22–cv–02090–JNE–DTS

0:22–cv–02091–JNE–DTS

0:22–cv–02084–JNE–DTS

0:22–cv–02074–JNE–DTS

0:22–cv–02089–JNE–DTS

0:22–cv–02019–JNE–DTS

0:22–cv–02082–JNE–DTS

0:22–cv–02107–JNE–DTS

0:22–cv–02105–JNE–DTS

0:22–cv–02083–JNE–DTS

0:22–cv–02160–JNE–DTS

0:22–cv–02161–JNE–DTS

0:22–cv–02159–JNE–DTS

0:22–cv–02170–JNE–DTS

0:22–cv–02206–JNE–DTS

0:22–cv–02231–JNE–DTS

0:22–cv–02260–JNE–DTS

0:22–cv–02254–JNE–DTS

0:22–cv–02038–JNE–DTS

0:20–cv–01601–JNE–DTS

0:22–cv–02355–JNE–DTS

0:22–cv–02357–JNE–DTS

0:22–cv–02456–JNE–DTS

0:22–cv–02574–JNE–DTS

0:22–cv–02579–JNE–DTS

0:22–cv–02943–JNE–DTS

0:22–cv–02642–JNE–DTS

0:22–cv–02645–JNE–DTS

0:22–cv–02681–JNE–DTS

0:22–cv–02671–JNE–DTS

0:22–cv–02733–JNE–DTS

0:22–cv–02745–JNE–DTS

0:22–cv–02739–JNE–DTS

0:22–cv–02946–JNE–DTS

0:22–cv–02980–JNE–DTS

0:22–cv–03071–JNE–DTS

0:22–cv–03095–JNE–DTS

0:22–cv–03118–JNE–DTS

0:22–cv–03194–JNE–DTS

0:22–cv–03232–JNE–DTS

0:23–cv–00019–JNE–DTS

0:23–cv–00032–JNE–DTS

0:23–cv–00039–JNE–DTS

0:23–cv–00051–JNE–DTS

0:23–cv–00106–JNE–DTS

0:23–cv–00107–JNE–DTS

0:23–cv–00103–JNE–DTS

0:23–cv–00131–JNE–DTS

0:23–cv–00154–JNE–DTS

0:23–cv–00200–JNE–DTS

0:23–cv–00239–JNE–DTS

0:23–cv–00243–JNE–DTS

0:23–cv–00240–JNE–DTS

0:23–cv–00242–JNE–DTS

0:23–cv–00241–JNE–DTS

0:23–cv–00244–JNE–DTS

0:23–cv–00287–JNE–DTS

0:23–cv–00278–JNE–DTS

0:23–cv–00288–JNE–DTS

0:23–cv–00327–JNE–DTS

0:23–cv–00328–JNE–DTS

0:23–cv–00326–JNE–DTS

0:23–cv–00325–JNE–DTS

0:23–cv–00340–JNE–DTS

0:23–cv–00344–JNE–DTS

0:23–cv–00381–JNE–DTS

0:23–cv–00383–JNE–DTS

0:23–cv–00379–JNE–DTS

0:23–cv–00386–JNE–DTS

0:23–cv–00387–JNE–DTS

0:23–cv–00390–JNE–DTS

0:23–cv–00388–JNE–DTS

0:23–cv–00393–JNE–DTS

0:23–cv–00398–JNE–DTS

0:23–cv–00396–JNE–DTS

0:23–cv–00412–JNE–DTS

0:23–cv–00413–JNE–DTS

0:22–cv–02239–JNE–DTS

0:23–cv–00435–JNE–DTS

0:23–cv–00450–JNE–DTS

0:23–cv–00466–JNE–DTS

0:23–cv–00465–JNE–DTS

0:23–cv–00477–JNE–DTS

0:23–cv–00506–JNE–DTS

0:23–cv–00517–JNE–DTS

0:23–cv–00536–JNE–DTS

0:23–cv–00603–JNE–DTS

0:23–cv–00628–JNE–DTS

0:23–cv–00630–JNE–DTS

0:23–cv–00629–JNE–DTS

0:23–cv–00624–JNE–DTS

0:23–cv–00639–JNE–DTS

0:23–cv–00682–JNE–DTS

0:23–cv–00683–JNE–DTS

0:23–cv–00684–JNE–DTS

0:23–cv–00744–JNE–DTS

0:23–cv–00895–JNE–DTS

0:23–cv–01471–JNE–DTS

0:23–cv–01472–JNE–DTS

0:23–cv–00912–JNE–DTS

0:23–cv–00911–JNE–DTS

0:23–cv–00915–JNE–DTS

0:23–cv–00923–JNE–DTS

0:23–cv–00918–JNE–DTS

0:23–cv–00922–JNE–DTS

0:23–cv–00930–JNE–DTS

0:23–cv–00914–JNE–DTS

0:23–cv–00921–JNE–DTS

0:23–cv–00927–JNE–DTS

0:23–cv–00928–JNE–DTS

0:23–cv–00924–JNE–DTS

0:23–cv–00932–JNE–DTS

0:23–cv–00933–JNE–DTS

0:23–cv–00931–JNE–DTS

0:23–cv–00920–JNE–DTS

0:23–cv–00937–JNE–DTS

0:23–cv–00938–JNE–DTS

0:23–cv–00934–JNE–DTS

0:23–cv–00925–JNE–DTS

0:23–cv–00926–JNE–DTS

0:23–cv–00936–JNE–DTS

0:23–cv–00919–JNE–DTS

0:23–cv–00929–JNE–DTS

0:23–cv–00935–JNE–DTS

0:23–cv–00948–JNE–DTS

0:23–cv–00947–JNE–DTS

0:23–cv–00949–JNE–DTS

0:23–cv–00946–JNE–DTS

0:23–cv–00956–JNE–DTS

0:23–cv–00960–JNE–DTS

0:23–cv–00958–JNE–DTS

0:23–cv–00970–JNE–DTS

0:23–cv–00961–JNE–DTS

0:23–cv–00957–JNE–DTS

0:23–cv–00980–JNE–DTS

0:23–cv–00962–JNE–DTS

0:23–cv–00966–JNE–DTS

0:23–cv–00990–JNE–DTS

0:23–cv–00967–JNE–DTS

0:23–cv–00972–JNE–DTS

0:23–cv–00968–JNE–DTS

0:23–cv–00977–JNE–DTS

0:23–cv–00971–JNE–DTS

0:23–cv–00982–JNE–DTS

0:23–cv–00955–JNE–DTS

0:23–cv–00987–JNE–DTS

0:23–cv–00944–JNE–DTS

0:23–cv–00976–JNE–DTS

0:23–cv–00978–JNE–DTS

0:23–cv–00975–JNE–DTS

0:23–cv–00981–JNE–DTS

0:23–cv–00963–JNE–DTS

0:23–cv–00973–JNE–DTS

0:23–cv–00983–JNE–DTS

0:23–cv–00986–JNE–DTS

0:23–cv–00969–JNE–DTS

0:23–cv–00988–JNE–DTS

0:23–cv–00959–JNE–DTS

0:23–cv–00965–JNE–DTS

0:23–cv–00985–JNE–DTS

0:23–cv–00979–JNE–DTS

0:23–cv–00989–JNE–DTS

0:23–cv–01000–JNE–DTS

0:23–cv–01002–JNE–DTS

0:23–cv–01005–JNE–DTS

0:23–cv–01007–JNE–DTS

0:23–cv–00900–JNE–DTS

0:23–cv–01001–JNE–DTS

0:23–cv–01008–JNE–DTS

0:23–cv–01003–JNE–DTS

0:23–cv–01022–JNE–DTS

0:23–cv–01018–JNE–DTS

0:23–cv–01020–JNE–DTS

0:23–cv–01028–JNE–DTS

0:23–cv–01015–JNE–DTS

0:23–cv–01006–JNE–DTS

0:23–cv–01016–JNE–DTS

0:23–cv–00964–JNE–DTS

0:23–cv–00974–JNE–DTS

0:23–cv–00984–JNE–DTS

0:23–cv–01004–JNE–DTS

0:23–cv–01009–JNE–DTS

0:23–cv–01029–JNE–DTS

0:23–cv–01040–JNE–DTS

0:23–cv–01037–JNE–DTS

0:23–cv–01038–JNE–DTS

0:23–cv–01041–JNE–DTS

0:23–cv–01035–JNE–DTS

0:23–cv–01032–JNE–DTS

0:23–cv–01033–JNE–DTS

0:23–cv–01043–JNE–DTS

0:23–cv–01036–JNE–DTS

0:23–cv–01042–JNE–DTS

0:23–cv–02554–JNE–DTS

0:23–cv–01034–JNE–DTS

0:23–cv–01039–JNE–DTS

0:23–cv–01060–JNE–DTS

0:23–cv–01061–JNE–DTS

0:23–cv–01058–JNE–DTS

0:23–cv–01056–JNE–DTS

0:23–cv–01057–JNE–DTS

0:23–cv–01062–JNE–DTS

0:23–cv–01065–JNE–DTS

0:23–cv–01072–JNE–DTS

0:23–cv–01077–JNE–DTS

0:23–cv–01081–JNE–DTS

0:23–cv–01063–JNE–DTS

0:23–cv–01085–JNE–DTS

0:23–cv–01059–JNE–DTS

0:23–cv–01069–JNE–DTS

0:23–cv–01092–JNE–DTS

0:23–cv–01090–JNE–DTS

0:23–cv–01078–JNE–DTS

0:23–cv–01079–JNE–DTS

0:23–cv–01091–JNE–DTS

0:23–cv–01086–JNE–DTS

0:23–cv–01082–JNE–DTS

0:23–cv–01064–JNE–DTS

0:23–cv–01084–JNE–DTS

0:23–cv–01102–JNE–DTS

0:23–cv–01100–JNE–DTS

0:23–cv–01101–JNE–DTS

0:23–cv–01105–JNE–DTS

0:23–cv–01088–JNE–DTS

0:23–cv–01098–JNE–DTS

0:23–cv–01106–JNE–DTS

0:23–cv–01089–JNE–DTS

0:23–cv–01094–JNE–DTS

0:23–cv–01116–JNE–DTS

0:23–cv–01114–JNE–DTS

0:23–cv–01113–JNE–DTS

0:23–cv–01117–JNE–DTS

0:23–cv–01115–JNE–DTS

0:23–cv–01134–JNE–DTS

0:23–cv–01142–JNE–DTS

0:23–cv–01148–JNE–DTS

0:23–cv–01157–JNE–DTS

0:23–cv–01180–JNE–DTS

0:23–cv–01178–JNE–DTS

0:23–cv–01483–JNE–DTS

0:23–cv–01179–JNE–DTS

0:23–cv–01187–JNE–DTS

0:23–cv–01188–JNE–DTS

0:23–cv–01176–JNE–DTS

0:23–cv–01492–JNE–DTS

0:23–cv–01186–JNE–DTS

0:23–cv–01184–JNE–DTS

0:23–cv–01185–JNE–DTS

0:23–cv–01197–JNE–DTS

0:23–cv–01201–JNE–DTS

0:23–cv–01213–JNE–DTS

0:23–cv–01222–JNE–DTS

0:23–cv–01223–JNE–DTS

0:23–cv–01227–JNE–DTS

0:23–cv–01221–JNE–DTS

0:23–cv–01228–JNE–DTS

0:23–cv–01231–JNE–DTS

0:23–cv–01230–JNE–DTS

0:23–cv–01226–JNE–DTS

0:23–cv–01224–JNE–DTS

0:23–cv–01229–JNE–DTS

0:23–cv–01265–JNE–DTS

0:23–cv–01272–JNE–DTS

0:23–cv–01291–JNE–DTS

0:23–cv–01794–JNE–DTS

0:23–cv–01320–JNE–DTS

0:23–cv–01318–JNE–DTS

0:23–cv–01316–JNE–DTS

0:23–cv–01321–JNE–DTS

0:23–cv–01317–JNE–DTS

0:23–cv–01313–JNE–DTS

0:23–cv–01322–JNE–DTS

0:23–cv–01304–JNE–DTS

0:23–cv–01314–JNE–DTS

0:23–cv–01315–JNE–DTS

0:23–cv–01330–JNE–DTS

0:23–cv–01331–JNE–DTS

0:23–cv–01319–JNE–DTS

0:23–cv–01332–JNE–DTS

0:23–cv–01329–JNE–DTS

0:23–cv–01340–JNE–DTS

0:23–cv–01342–JNE–DTS

0:23–cv–01333–JNE–DTS

0:23–cv–01341–JNE–DTS

0:23–cv–01343–JNE–DTS

0:23–cv–01362–JNE–DTS

0:23–cv–01351–JNE–DTS

0:23–cv–01352–JNE–DTS

0:23–cv–01357–JNE–DTS

0:23–cv–01339–JNE–DTS

0:23–cv–01356–JNE–DTS

0:23–cv–01350–JNE–DTS

0:23–cv–01334–JNE–DTS

0:23–cv–01345–JNE–DTS

0:23–cv–01355–JNE–DTS

0:23–cv–01360–JNE–DTS

0:23–cv–01344–JNE–DTS

0:23–cv–01361–JNE–DTS

0:23–cv–01354–JNE–DTS

0:23–cv–01367–JNE–DTS

0:23–cv–01373–JNE–DTS

0:23–cv–01372–JNE–DTS

0:23–cv–01377–JNE–DTS

0:23–cv–01371–JNE–DTS

0:23–cv–01375–JNE–DTS

0:23–cv–01369–JNE–DTS

0:23–cv–01376–JNE–DTS

0:23–cv–01381–JNE–DTS

0:23–cv–01383–JNE–DTS

0:23–cv–01382–JNE–DTS

0:23–cv–01385–JNE–DTS

0:23–cv–01384–JNE–DTS

0:23–cv–01408–JNE–DTS

0:23–cv–01410–JNE–DTS

0:23–cv–01411–JNE–DTS

0:23–cv–01420–JNE–DTS

0:23–cv–01412–JNE–DTS

0:23–cv–01418–JNE–DTS

0:23–cv–01409–JNE–DTS

0:23–cv–01419–JNE–DTS

0:23–cv–01421–JNE–DTS

0:23–cv–01406–JNE–DTS

0:23–cv–01414–JNE–DTS

0:23–cv–01415–JNE–DTS

0:23–cv–01425–JNE–DTS

0:23–cv–01407–JNE–DTS

0:23–cv–01417–JNE–DTS

0:23–cv–01423–JNE–DTS

0:23–cv–01448–JNE–DTS

0:23–cv–01451–JNE–DTS

0:23–cv–01454–JNE–DTS

0:23–cv–01447–JNE–DTS

0:23–cv–01452–JNE–DTS

0:23–cv–01450–JNE–DTS

0:23–cv–01453–JNE–DTS

0:23–cv–01446–JNE–DTS

0:23–cv–01467–JNE–DTS

0:23–cv–01468–JNE–DTS

0:23–cv–01456–JNE–DTS

0:23–cv–01459–JNE–DTS

0:23–cv–01458–JNE–DTS

0:23–cv–01487–JNE–DTS

0:23–cv–01488–JNE–DTS

0:23–cv–01489–JNE–DTS

0:23–cv–01490–JNE–DTS

0:23–cv–01486–JNE–DTS

0:23–cv–01484–JNE–DTS

0:23–cv–01511–JNE–DTS

0:23–cv–01512–JNE–DTS

0:23–cv–01513–JNE–DTS

0:23–cv–01510–JNE–DTS

0:23–cv–01509–JNE–DTS

0:23–cv–01515–JNE–DTS

0:23–cv–01514–JNE–DTS

0:23–cv–01523–JNE–DTS

0:23–cv–01530–JNE–DTS

0:23–cv–01533–JNE–DTS

0:23–cv–01529–JNE–DTS

0:23–cv–01531–JNE–DTS

0:23–cv–01535–JNE–DTS

0:23–cv–01538–JNE–DTS

0:23–cv–01532–JNE–DTS

0:23–cv–01536–JNE–DTS

0:23–cv–01537–JNE–DTS

0:23–cv–01524–JNE–DTS

0:23–cv–01534–JNE–DTS

0:23–cv–01547–JNE–DTS

0:23–cv–01548–JNE–DTS

0:23–cv–01549–JNE–DTS

0:23–cv–01556–JNE–DTS

0:23–cv–01557–JNE–DTS

0:23–cv–01555–JNE–DTS

0:23–cv–01588–JNE–DTS

0:23–cv–01589–JNE–DTS

0:23–cv–01591–JNE–DTS

0:23–cv–01582–JNE–DTS

0:23–cv–01586–JNE–DTS

0:23–cv–01587–JNE–DTS

0:23–cv–01592–JNE–DTS

0:23–cv–01585–JNE–DTS

0:23–cv–01580–JNE–DTS

0:23–cv–01590–JNE–DTS

0:23–cv–01593–JNE–DTS

0:23–cv–01584–JNE–DTS

0:23–cv–01616–JNE–DTS

0:23–cv–01618–JNE–DTS

0:23–cv–01620–JNE–DTS

0:23–cv–01615–JNE–DTS

0:23–cv–01617–JNE–DTS

0:23–cv–01622–JNE–DTS

0:23–cv–01621–JNE–DTS

0:23–cv–01623–JNE–DTS

0:23–cv–01627–JNE–DTS

0:23–cv–01626–JNE–DTS

0:23–cv–01636–JNE–DTS

0:23–cv–01642–JNE–DTS

0:23–cv–01634–JNE–DTS

0:23–cv–01638–JNE–DTS

0:23–cv–01633–JNE–DTS

0:23–cv–01640–JNE–DTS

0:23–cv–01639–JNE–DTS

0:23–cv–01641–JNE–DTS

0:23–cv–01635–JNE–DTS

0:23–cv–01656–JNE–DTS

0:23–cv–01666–JNE–DTS

0:23–cv–01667–JNE–DTS

0:23–cv–01668–JNE–DTS

0:23–cv–01672–JNE–DTS

0:23–cv–01670–JNE–DTS

0:23–cv–01673–JNE–DTS

0:23–cv–01671–JNE–DTS

0:23–cv–01669–JNE–DTS

0:23–cv–01682–JNE–DTS

0:23–cv–01683–JNE–DTS

0:23–cv–01686–JNE–DTS

0:23–cv–01688–JNE–DTS

0:23–cv–01687–JNE–DTS

0:23–cv–01690–JNE–DTS

0:23–cv–01691–JNE–DTS

0:23–cv–01695–JNE–DTS

0:23–cv–01693–JNE–DTS

0:23–cv–01694–JNE–DTS

0:23–cv–01698–JNE–DTS

0:23–cv–01699–JNE–DTS

0:23–cv–01685–JNE–DTS

0:23–cv–01708–JNE–DTS

0:23–cv–01710–JNE–DTS

0:23–cv–01706–JNE–DTS

0:23–cv–01707–JNE–DTS

0:23–cv–01711–JNE–DTS

0:23–cv–01712–JNE–DTS

0:23–cv–01723–JNE–DTS

0:23–cv–01720–JNE–DTS

0:23–cv–01721–JNE–DTS

0:23–cv–01722–JNE–DTS

0:23–cv–01724–JNE–DTS

0:23–cv–01725–JNE–DTS

0:23–cv–01728–JNE–DTS

0:23–cv–01719–JNE–DTS

0:23–cv–01726–JNE–DTS

0:23–cv–01745–JNE–DTS

0:23–cv–01749–JNE–DTS

0:23–cv–01750–JNE–DTS

0:23–cv–01751–JNE–DTS

0:23–cv–01748–JNE–DTS

0:23–cv–01747–JNE–DTS

0:23–cv–01753–JNE–DTS

0:23–cv–01752–JNE–DTS

0:23–cv–01754–JNE–DTS

0:23–cv–01755–JNE–DTS

0:23–cv–01778–JNE–DTS

0:23–cv–01776–JNE–DTS

0:23–cv–01777–JNE–DTS

0:23–cv–01772–JNE–DTS

0:23–cv–01788–JNE–DTS

0:23–cv–01789–JNE–DTS

0:23–cv–01787–JNE–DTS

0:23–cv–01793–JNE–DTS

0:23–cv–01795–JNE–DTS

0:23–cv–01802–JNE–DTS

0:23–cv–01801–JNE–DTS

0:23–cv–01810–JNE–DTS

0:23–cv–01799–JNE–DTS

0:23–cv–01811–JNE–DTS

0:23–cv–01804–JNE–DTS

0:23–cv–01805–JNE–DTS

0:23–cv–01807–JNE–DTS

0:23–cv–01812–JNE–DTS

0:23–cv–01808–JNE–DTS

0:23–cv–01814–JNE–DTS

0:23–cv–01815–JNE–DTS

0:23–cv–01806–JNE–DTS

0:23–cv–01818–JNE–DTS

0:23–cv–01820–JNE–DTS

0:23–cv–01819–JNE–DTS

0:23–cv–01826–JNE–DTS

0:23–cv–01827–JNE–DTS

0:23–cv–01829–JNE–DTS

0:23–cv–01841–JNE–DTS

0:23–cv–01845–JNE–DTS

0:23–cv–01837–JNE–DTS

0:23–cv–01840–JNE–DTS

0:23–cv–01842–JNE–DTS

0:23–cv–01838–JNE–DTS

0:23–cv–01844–JNE–DTS

0:23–cv–01839–JNE–DTS

0:23–cv–01847–JNE–DTS

0:23–cv–01846–JNE–DTS

0:23–cv–01828–JNE–DTS

0:23–cv–01870–JNE–DTS

0:23–cv–01871–JNE–DTS

0:23–cv–01866–JNE–DTS

0:23–cv–01868–JNE–DTS

0:23–cv–01873–JNE–DTS

0:23–cv–01867–JNE–DTS

0:23–cv–01869–JNE–DTS

0:23–cv–01872–JNE–DTS

0:23–cv–01880–JNE–DTS

0:23–cv–01881–JNE–DTS

0:23–cv–01882–JNE–DTS

0:23–cv–01884–JNE–DTS

0:23–cv–01890–JNE–DTS

0:23–cv–01888–JNE–DTS

0:23–cv–01889–JNE–DTS

0:23–cv–01883–JNE–DTS

0:23–cv–02141–JNE–DTS

0:23–cv–01904–JNE–DTS

0:23–cv–01907–JNE–DTS

0:23–cv–01908–JNE–DTS

0:23–cv–01910–JNE–DTS

0:23–cv–01909–JNE–DTS

0:23–cv–01903–JNE–DTS

0:23–cv–01905–JNE–DTS

0:23–cv–01920–JNE–DTS

0:23–cv–01922–JNE–DTS

0:23–cv–01924–JNE–DTS

0:23–cv–01928–JNE–DTS

0:23–cv–01925–JNE–DTS

0:23–cv–01923–JNE–DTS

0:23–cv–01930–JNE–DTS

0:23–cv–01927–JNE–DTS

0:23–cv–01919–JNE–DTS

0:23–cv–01926–JNE–DTS

0:23–cv–01929–JNE–DTS

0:23–cv–01936–JNE–DTS

0:23–cv–01943–JNE–DTS

0:23–cv–01949–JNE–DTS

0:23–cv–01952–JNE–DTS

0:23–cv–01953–JNE–DTS

0:23–cv–01955–JNE–DTS

0:23–cv–01956–JNE–DTS

0:23–cv–01951–JNE–DTS

0:23–cv–01954–JNE–DTS

0:23–cv–01959–JNE–DTS

0:23–cv–01963–JNE–DTS

0:23–cv–01966–JNE–DTS

0:23–cv–01973–JNE–DTS

0:23–cv–01975–JNE–DTS

0:23–cv–01976–JNE–DTS

0:23–cv–01960–JNE–DTS

0:23–cv–01961–JNE–DTS

0:23–cv–01958–JNE–DTS

0:23–cv–01957–JNE–DTS

0:23–cv–01969–JNE–DTS

0:23–cv–01964–JNE–DTS

0:23–cv–01970–JNE–DTS

0:23–cv–01968–JNE–DTS

0:23–cv–01967–JNE–DTS

0:23–cv–01974–JNE–DTS

0:23–cv–01962–JNE–DTS

0:23–cv–01972–JNE–DTS

0:23–cv–01977–JNE–DTS

0:23–cv–01999–JNE–DTS

0:23–cv–02008–JNE–DTS

0:23–cv–02053–JNE–DTS

0:23–cv–02066–JNE–DTS

0:23–cv–02070–JNE–DTS

0:23–cv–02064–JNE–DTS

0:23–cv–02068–JNE–DTS

0:23–cv–02072–JNE–DTS

0:23–cv–02069–JNE–DTS

0:23–cv–02081–JNE–DTS

0:23–cv–02084–JNE–DTS

0:23–cv–02063–JNE–DTS

0:23–cv–02088–JNE–DTS

0:23–cv–02083–JNE–DTS

0:23–cv–02086–JNE–DTS

0:23–cv–02090–JNE–DTS

0:23–cv–02091–JNE–DTS

0:23–cv–02065–JNE–DTS

0:23–cv–02085–JNE–DTS

0:23–cv–02089–JNE–DTS

0:23–cv–02087–JNE–DTS

0:23–cv–02098–JNE–DTS

0:23–cv–02104–JNE–DTS

0:23–cv–02100–JNE–DTS

0:23–cv–02101–JNE–DTS

0:23–cv–02102–JNE–DTS

0:23–cv–02107–JNE–DTS

0:23–cv–02103–JNE–DTS

0:23–cv–02106–JNE–DTS

0:23–cv–02099–JNE–DTS

0:23–cv–02105–JNE–DTS

0:23–cv–02117–JNE–DTS

0:23–cv–02113–JNE–DTS

0:23–cv–02114–JNE–DTS

0:23–cv–02120–JNE–DTS

0:23–cv–02116–JNE–DTS

0:23–cv–02133–JNE–DTS

0:23–cv–02143–JNE–DTS

0:23–cv–02142–JNE–DTS

0:23–cv–02144–JNE–DTS

0:23–cv–02147–JNE–DTS

0:23–cv–02148–JNE–DTS

0:23–cv–02150–JNE–DTS

0:23–cv–02145–JNE–DTS

0:23–cv–02146–JNE–DTS

0:23–cv–02149–JNE–DTS

0:23–cv–02157–JNE–DTS

0:23–cv–02156–JNE–DTS

0:23–cv–02158–JNE–DTS

0:23–cv–02159–JNE–DTS

0:23–cv–02160–JNE–DTS

0:23–cv–02161–JNE–DTS

0:23–cv–02162–JNE–DTS

0:23–cv–02210–JNE–DTS

0:23–cv–02211–JNE–DTS

0:23–cv–02212–JNE–DTS

0:23–cv–02216–JNE–DTS

0:23–cv–02217–JNE–DTS

0:23–cv–02220–JNE–DTS

0:23–cv–02224–JNE–DTS

0:23–cv–02225–JNE–DTS

0:23–cv–02230–JNE–DTS

0:23–cv–02219–JNE–DTS

0:23–cv–02229–JNE–DTS

0:23–cv–02264–JNE–DTS

0:23–cv–02279–JNE–DTS

0:23–cv–02300–JNE–DTS

0:23–cv–02305–JNE–DTS

0:23–cv–02298–JNE–DTS

0:23–cv–02306–JNE–DTS

0:23–cv–02301–JNE–DTS

0:23–cv–02304–JNE–DTS

0:23–cv–02307–JNE–DTS

0:23–cv–02310–JNE–DTS

0:23–cv–02308–JNE–DTS

0:23–cv–02299–JNE–DTS

0:23–cv–02302–JNE–DTS

0:23–cv–02303–JNE–DTS

0:23–cv–02312–JNE–DTS

0:23–cv–02313–JNE–DTS

0:23–cv–02320–JNE–DTS

0:23–cv–02321–JNE–DTS

0:23–cv–02317–JNE–DTS

0:23–cv–02318–JNE–DTS

0:23–cv–02327–JNE–DTS

0:23–cv–02322–JNE–DTS

0:23–cv–02331–JNE–DTS

0:23–cv–02324–JNE–DTS

0:23–cv–02340–JNE–DTS

0:23–cv–02328–JNE–DTS

0:23–cv–02332–JNE–DTS

0:23–cv–02341–JNE–DTS

0:23–cv–02337–JNE–DTS

0:23–cv–02344–JNE–DTS

0:23–cv–02316–JNE–DTS

0:23–cv–02342–JNE–DTS

0:23–cv–02334–JNE–DTS

0:23–cv–02347–JNE–DTS

0:23–cv–02325–JNE–DTS

0:23–cv–02338–JNE–DTS

0:23–cv–02354–JNE–DTS

0:23–cv–02358–JNE–DTS

0:23–cv–02360–JNE–DTS

0:23–cv–02319–JNE–DTS

0:23–cv–02364–JNE–DTS

0:23–cv–02323–JNE–DTS

0:23–cv–02370–JNE–DTS

0:23–cv–02368–JNE–DTS

0:23–cv–02329–JNE–DTS

0:23–cv–02333–JNE–DTS

0:23–cv–02371–JNE–DTS

0:23–cv–02339–JNE–DTS

0:23–cv–02378–JNE–DTS

0:23–cv–02326–JNE–DTS

0:23–cv–02335–JNE–DTS

0:23–cv–02336–JNE–DTS

0:23–cv–02345–JNE–DTS

0:23–cv–02380–JNE–DTS

0:23–cv–02352–JNE–DTS

0:23–cv–02346–JNE–DTS

0:23–cv–02357–JNE–DTS

0:23–cv–02362–JNE–DTS

0:23–cv–02367–JNE–DTS

0:23–cv–02355–JNE–DTS

0:23–cv–02356–JNE–DTS

0:23–cv–02343–JNE–DTS

0:23–cv–02365–JNE–DTS

0:23–cv–02366–JNE–DTS

0:23–cv–02375–JNE–DTS

0:23–cv–02359–JNE–DTS

0:23–cv–02363–JNE–DTS

0:23–cv–02376–JNE–DTS

0:23–cv–02369–JNE–DTS

0:23–cv–02373–JNE–DTS

0:23–cv–02398–JNE–DTS

0:23–cv–02396–JNE–DTS

0:23–cv–02393–JNE–DTS

0:23–cv–02399–JNE–DTS

0:23–cv–02400–JNE–DTS

0:23–cv–02415–JNE–DTS

0:23–cv–02416–JNE–DTS

0:23–cv–02414–JNE–DTS

0:23–cv–02418–JNE–DTS

0:23–cv–02406–JNE–DTS

0:23–cv–02419–JNE–DTS

0:23–cv–02417–JNE–DTS

0:23–cv–02422–JNE–DTS

0:23–cv–02428–JNE–DTS

0:23–cv–02423–JNE–DTS

0:23–cv–02427–JNE–DTS

0:23–cv–02432–JNE–DTS

0:23–cv–02433–JNE–DTS

0:23–cv–02437–JNE–DTS

0:23–cv–02431–JNE–DTS

0:23–cv–02440–JNE–DTS

0:23–cv–02434–JNE–DTS

0:23–cv–02425–JNE–DTS

0:23–cv–02438–JNE–DTS

0:23–cv–02435–JNE–DTS

0:23–cv–02448–JNE–DTS

0:23–cv–02442–JNE–DTS

0:23–cv–02452–JNE–DTS

0:23–cv–02460–JNE–DTS

0:23–cv–02461–JNE–DTS

0:23–cv–02454–JNE–DTS

0:23–cv–02458–JNE–DTS

0:23–cv–02464–JNE–DTS

0:23–cv–02426–JNE–DTS

0:23–cv–02429–JNE–DTS

0:23–cv–02436–JNE–DTS

0:23–cv–02439–JNE–DTS

0:23–cv–02446–JNE–DTS

0:23–cv–02449–JNE–DTS

0:23–cv–02456–JNE–DTS

0:23–cv–02466–JNE–DTS

0:23–cv–02476–JNE–DTS

0:23–cv–02479–JNE–DTS

0:23–cv–02470–JNE–DTS

0:23–cv–02481–JNE–DTS

0:23–cv–02468–JNE–DTS

0:23–cv–02474–JNE–DTS

0:23–cv–02462–JNE–DTS

0:23–cv–02463–JNE–DTS

0:23–cv–02467–JNE–DTS

0:23–cv–02472–JNE–DTS

0:23–cv–02473–JNE–DTS

0:23–cv–02477–JNE–DTS

0:23–cv–02469–JNE–DTS

0:23–cv–02480–JNE–DTS

0:23–cv–02486–JNE–DTS

0:23–cv–02445–JNE–DTS

0:23–cv–02465–JNE–DTS

0:23–cv–02484–JNE–DTS

0:23–cv–02475–JNE–DTS

0:23–cv–02485–JNE–DTS

0:23–cv–02492–JNE–DTS

0:23–cv–02495–JNE–DTS

0:23–cv–02528–JNE–DTS

0:23–cv–02585–JNE–DTS

0:23–cv–02526–JNE–DTS

0:23–cv–02529–JNE–DTS

0:23–cv–02543–JNE–DTS

0:23–cv–02540–JNE–DTS

0:23–cv–02542–JNE–DTS

0:23–cv–02544–JNE–DTS

0:23–cv–02546–JNE–DTS

0:23–cv–02547–JNE–DTS

0:23–cv–02545–JNE–DTS

0:23–cv–02539–JNE–DTS

0:23–cv–02553–JNE–DTS

0:23–cv–02566–JNE–DTS

0:23–cv–02564–JNE–DTS

0:23–cv–02576–JNE–DTS

0:23–cv–02574–JNE–DTS

0:23–cv–02577–JNE–DTS

0:23–cv–02573–JNE–DTS

0:23–cv–02592–JNE–DTS

0:23–cv–02590–JNE–DTS

0:23–cv–02591–JNE–DTS

0:23–cv–02588–JNE–DTS

0:23–cv–02594–JNE–DTS

0:23–cv–02575–JNE–DTS

0:23–cv–02604–JNE–DTS

0:23–cv–02602–JNE–DTS

0:23–cv–02606–JNE–DTS

0:23–cv–02608–JNE–DTS

0:23–cv–02587–JNE–DTS

0:23–cv–02607–JNE–DTS

0:23–cv–02603–JNE–DTS

0:23–cv–02609–JNE–DTS

0:23–cv–02610–JNE–DTS

0:23–cv–02622–JNE–DTS

0:23–cv–02638–JNE–DTS

0:23–cv–02662–JNE–DTS

0:23–cv–02739–JNE–DTS

0:23–cv–02737–JNE–DTS

0:23–cv–02754–JNE–DTS

0:23–cv–02760–JNE–DTS

0:23–cv–02761–JNE–DTS

0:23–cv–02755–JNE–DTS

0:23–cv–02759–JNE–DTS

0:23–cv–02770–JNE–DTS

0:23–cv–02771–JNE–DTS

0:23–cv–02769–JNE–DTS

0:23–cv–02768–JNE–DTS

0:23–cv–02767–JNE–DTS

0:23–cv–02780–JNE–DTS

0:23–cv–02876–JNE–DTS

0:23–cv–02877–JNE–DTS

0:23–cv–02883–JNE–DTS

0:23–cv–02891–JNE–DTS

0:23–cv–02885–JNE–DTS

0:23–cv–02896–JNE–DTS

0:23–cv–02901–JNE–DTS

0:23–cv–02903–JNE–DTS

0:23–cv–02899–JNE–DTS

0:23–cv–02894–JNE–DTS

0:23–cv–02917–JNE–DTS

0:23–cv–02916–JNE–DTS

0:23–cv–02920–JNE–DTS

0:23–cv–02921–JNE–DTS

0:23–cv–02926–JNE–DTS

0:23–cv–02918–JNE–DTS

0:23–cv–02928–JNE–DTS

0:23–cv–02922–JNE–DTS

0:23–cv–02931–JNE–DTS

0:23–cv–02927–JNE–DTS

0:23–cv–02942–JNE–DTS

0:23–cv–02940–JNE–DTS

0:23–cv–02929–JNE–DTS

0:23–cv–02939–JNE–DTS

0:23–cv–02935–JNE–DTS

0:23–cv–02948–JNE–DTS

0:23–cv–02950–JNE–DTS

0:23–cv–02954–JNE–DTS

0:23–cv–02960–JNE–DTS

0:23–cv–02958–JNE–DTS

0:23–cv–02966–JNE–DTS

0:23–cv–02964–JNE–DTS

0:23–cv–02968–JNE–DTS

0:23–cv–02965–JNE–DTS

0:23–cv–02985–JNE–DTS

0:23–cv–02988–JNE–DTS

0:23–cv–02987–JNE–DTS

0:23–cv–02997–JNE–DTS

0:23–cv–02994–JNE–DTS

0:23–cv–02993–JNE–DTS

0:23–cv–02991–JNE–DTS

0:23–cv–02989–JNE–DTS

0:23–cv–02995–JNE–DTS

0:23–cv–02996–JNE–DTS

0:23–cv–03000–JNE–DTS

0:23–cv–03004–JNE–DTS

0:23–cv–03005–JNE–DTS

0:23–cv–03001–JNE–DTS

0:23–cv–03002–JNE–DTS

0:23–cv–03007–JNE–DTS

0:23–cv–03006–JNE–DTS

0:23–cv–03019–JNE–DTS

0:23–cv–03018–JNE–DTS

0:23–cv–03028–JNE–DTS

0:23–cv–03020–JNE–DTS

0:23–cv–03015–JNE–DTS

0:23–cv–03021–JNE–DTS

0:23–cv–03031–JNE–DTS

0:23–cv–03023–JNE–DTS

0:23–cv–03026–JNE–DTS

0:23–cv–03027–JNE–DTS

0:23–cv–03029–JNE–DTS

0:23–cv–03036–JNE–DTS

0:23–cv–03037–JNE–DTS

0:23–cv–03044–JNE–DTS

0:23–cv–03048–JNE–DTS

0:23–cv–03041–JNE–DTS

0:23–cv–03046–JNE–DTS

0:23–cv–03051–JNE–DTS

0:23–cv–03053–JNE–DTS

0:23–cv–03040–JNE–DTS

0:23–cv–03045–JNE–DTS

0:23–cv–03055–JNE–DTS

0:23–cv–03003–JNE–DTS

0:23–cv–03039–JNE–DTS

0:23–cv–03061–JNE–DTS

0:23–cv–03056–JNE–DTS

0:23–cv–03064–JNE–DTS

0:23–cv–03049–JNE–DTS

0:23–cv–03059–JNE–DTS

0:23–cv–03060–JNE–DTS

0:23–cv–03073–JNE–DTS

0:23–cv–03072–JNE–DTS

0:23–cv–03071–JNE–DTS

0:23–cv–03083–JNE–DTS

0:23–cv–03085–JNE–DTS

0:23–cv–03084–JNE–DTS

0:23–cv–03091–JNE–DTS

0:23–cv–03092–JNE–DTS

0:23–cv–03093–JNE–DTS

0:23–cv–03096–JNE–DTS

0:23–cv–03098–JNE–DTS

0:23–cv–03104–JNE–DTS

0:23–cv–03107–JNE–DTS

0:23–cv–03099–JNE–DTS

0:23–cv–03095–JNE–DTS

0:23–cv–03105–JNE–DTS

0:23–cv–03115–JNE–DTS

0:23–cv–03117–JNE–DTS

0:23–cv–03110–JNE–DTS

0:23–cv–03111–JNE–DTS

0:23–cv–03120–JNE–DTS

0:23–cv–03122–JNE–DTS

0:23–cv–03121–JNE–DTS

0:23–cv–03118–JNE–DTS

0:23–cv–03109–JNE–DTS

0:23–cv–03132–JNE–DTS

0:23–cv–03116–JNE–DTS

0:23–cv–03119–JNE–DTS

0:23–cv–03137–JNE–DTS

0:23–cv–03141–JNE–DTS

0:23–cv–03140–JNE–DTS

0:23–cv–03138–JNE–DTS

0:23–cv–03133–JNE–DTS

0:23–cv–03135–JNE–DTS

0:23–cv–03152–JNE–DTS

0:23–cv–03136–JNE–DTS

0:23–cv–03139–JNE–DTS

0:23–cv–03156–JNE–DTS

0:23–cv–03158–JNE–DTS

0:23–cv–03157–JNE–DTS

0:23–cv–03575–JNE–DTS

0:23–cv–03174–JNE–DTS

0:23–cv–03177–JNE–DTS

0:23–cv–03176–JNE–DTS

0:23–cv–03180–JNE–DTS

0:23–cv–03175–JNE–DTS

0:23–cv–03179–JNE–DTS

0:23–cv–03184–JNE–DTS

0:23–cv–03183–JNE–DTS

0:23–cv–03185–JNE–DTS

0:23–cv–03186–JNE–DTS

0:23–cv–03197–JNE–DTS

0:23–cv–03196–JNE–DTS

0:23–cv–03187–JNE–DTS

0:23–cv–03198–JNE–DTS

0:23–cv–03195–JNE–DTS

0:23–cv–03205–JNE–DTS

0:23–cv–03203–JNE–DTS

0:23–cv–03204–JNE–DTS

0:23–cv–03202–JNE–DTS

0:23–cv–03218–JNE–DTS

0:23–cv–03217–JNE–DTS

0:23–cv–03228–JNE–DTS

0:23–cv–03230–JNE–DTS

0:23–cv–03229–JNE–DTS

0:23–cv–03232–JNE–DTS

0:23–cv–03225–JNE–DTS

0:23–cv–03238–JNE–DTS

0:23–cv–03236–JNE–DTS

0:23–cv–03241–JNE–DTS

0:23–cv–03242–JNE–DTS

0:23–cv–03243–JNE–DTS

0:23–cv–03235–JNE–DTS

0:23–cv–03237–JNE–DTS

0:23–cv–03251–JNE–DTS

0:23–cv–03256–JNE–DTS

0:23–cv–03252–JNE–DTS

0:23–cv–03257–JNE–DTS

0:23–cv–03283–JNE–DTS

0:23–cv–03290–JNE–DTS

0:23–cv–03291–JNE–DTS

0:23–cv–03285–JNE–DTS

0:23–cv–03284–JNE–DTS

0:23–cv–03292–JNE–DTS

0:23–cv–03286–JNE–DTS

0:23–cv–03289–JNE–DTS

0:23–cv–03287–JNE–DTS

0:23–cv–03295–JNE–DTS

0:23–cv–03296–JNE–DTS

0:23–cv–03294–JNE–DTS

0:23–cv–03304–JNE–DTS

0:23–cv–03288–JNE–DTS

0:23–cv–03298–JNE–DTS

0:23–cv–03305–JNE–DTS

0:23–cv–03306–JNE–DTS

0:23–cv–03307–JNE–DTS

0:23–cv–03308–JNE–DTS

0:23–cv–03310–JNE–DTS

0:23–cv–03311–JNE–DTS

0:23–cv–03309–JNE–DTS

0:23–cv–03322–JNE–DTS

0:23–cv–03319–JNE–DTS

0:23–cv–03342–JNE–DTS

0:23–cv–03338–JNE–DTS

0:23–cv–03331–JNE–DTS

0:23–cv–03333–JNE–DTS

0:23–cv–03335–JNE–DTS

0:23–cv–03339–JNE–DTS

0:23–cv–03341–JNE–DTS

0:23–cv–03343–JNE–DTS

0:23–cv–03360–JNE–DTS

0:23–cv–03361–JNE–DTS

0:23–cv–03363–JNE–DTS

0:23–cv–03364–JNE–DTS

0:23–cv–03362–JNE–DTS

0:23–cv–03381–JNE–DTS

0:23–cv–03380–JNE–DTS

0:23–cv–03373–JNE–DTS

0:23–cv–03379–JNE–DTS

0:23–cv–03382–JNE–DTS

0:23–cv–03376–JNE–DTS

0:23–cv–03374–JNE–DTS

0:23–cv–03383–JNE–DTS

0:23–cv–03375–JNE–DTS

0:23–cv–03378–JNE–DTS

0:23–cv–03371–JNE–DTS

0:23–cv–03390–JNE–DTS

0:23–cv–03391–JNE–DTS

0:23–cv–03372–JNE–DTS

0:23–cv–03388–JNE–DTS

0:23–cv–03393–JNE–DTS

0:23–cv–03394–JNE–DTS

0:23–cv–03387–JNE–DTS

0:23–cv–03392–JNE–DTS

0:23–cv–03389–JNE–DTS

0:23–cv–03410–JNE–DTS

0:23–cv–03408–JNE–DTS

0:23–cv–03407–JNE–DTS

0:23–cv–03412–JNE–DTS

0:23–cv–03414–JNE–DTS

0:23–cv–03409–JNE–DTS

0:23–cv–03406–JNE–DTS

0:23–cv–03413–JNE–DTS

0:23–cv–03418–JNE–DTS

0:23–cv–03405–JNE–DTS

0:23–cv–03416–JNE–DTS

0:23–cv–03417–JNE–DTS

0:23–cv–03432–JNE–DTS

0:23–cv–03433–JNE–DTS

0:23–cv–03434–JNE–DTS

0:23–cv–03436–JNE–DTS

0:23–cv–03440–JNE–DTS

0:23–cv–03441–JNE–DTS

0:23–cv–03438–JNE–DTS

0:23–cv–03437–JNE–DTS

0:23–cv–03429–JNE–DTS

0:23–cv–03448–JNE–DTS

0:23–cv–03450–JNE–DTS

0:23–cv–03435–JNE–DTS

0:23–cv–03451–JNE–DTS

0:23–cv–03454–JNE–DTS

0:23–cv–03445–JNE–DTS

0:23–cv–03446–JNE–DTS

0:23–cv–03538–JNE–DTS

0:23–cv–03542–JNE–DTS

0:23–cv–03541–JNE–DTS

0:23–cv–03540–JNE–DTS

0:23–cv–03537–JNE–DTS

0:23–cv–03455–JNE–DTS

0:23–cv–03453–JNE–DTS

0:23–cv–03447–JNE–DTS

0:23–cv–03452–JNE–DTS

0:23–cv–03449–JNE–DTS

0:23–cv–03465–JNE–DTS

0:23–cv–03464–JNE–DTS

0:23–cv–03480–JNE–DTS

0:23–cv–03479–JNE–DTS

0:23–cv–03481–JNE–DTS

0:23–cv–03483–JNE–DTS

0:23–cv–03482–JNE–DTS

0:23–cv–03490–JNE–DTS

0:23–cv–03491–JNE–DTS

0:23–cv–03492–JNE–DTS

0:23–cv–03496–JNE–DTS

0:23–cv–03500–JNE–DTS

0:23–cv–03501–JNE–DTS

0:23–cv–03503–JNE–DTS

0:23–cv–03489–JNE–DTS

0:23–cv–03498–JNE–DTS

0:23–cv–03505–JNE–DTS

0:23–cv–03506–JNE–DTS

0:23–cv–03493–JNE–DTS

0:23–cv–03499–JNE–DTS

0:23–cv–03504–JNE–DTS

0:23–cv–03509–JNE–DTS

0:23–cv–03495–JNE–DTS

0:23–cv–03508–JNE–DTS

0:23–cv–03497–JNE–DTS

0:23–cv–03502–JNE–DTS

0:23–cv–03507–JNE–DTS

0:23–cv–03520–JNE–DTS

0:23–cv–03530–JNE–DTS

0:23–cv–03518–JNE–DTS

0:23–cv–03521–JNE–DTS

0:23–cv–03531–JNE–DTS

0:23–cv–03519–JNE–DTS

0:23–cv–03524–JNE–DTS

0:23–cv–03528–JNE–DTS

0:23–cv–03529–JNE–DTS

0:23–cv–03523–JNE–DTS

0:23–cv–03517–JNE–DTS

0:23–cv–03522–JNE–DTS

0:23–cv–03527–JNE–DTS

0:23–cv–03516–JNE–DTS

0:23–cv–03525–JNE–DTS

0:23–cv–03526–JNE–DTS

0:23–cv–03596–JNE–DTS

0:23–cv–03539–JNE–DTS

0:23–cv–03546–JNE–DTS

0:23–cv–03555–JNE–DTS

0:23–cv–03556–JNE–DTS

0:23–cv–03558–JNE–DTS

0:23–cv–03560–JNE–DTS

0:23–cv–03561–JNE–DTS

0:23–cv–03563–JNE–DTS

0:23–cv–03557–JNE–DTS

0:23–cv–03562–JNE–DTS

0:23–cv–03565–JNE–DTS

0:23–cv–03559–JNE–DTS

0:23–cv–03580–JNE–DTS

0:23–cv–03578–JNE–DTS

0:23–cv–03581–JNE–DTS

0:23–cv–03574–JNE–DTS

0:23–cv–03576–JNE–DTS

0:23–cv–03573–JNE–DTS

0:23–cv–03577–JNE–DTS

0:23–cv–03582–JNE–DTS

0:23–cv–03579–JNE–DTS

0:23–cv–03584–JNE–DTS

0:23–cv–03594–JNE–DTS

0:23–cv–03592–JNE–DTS

0:23–cv–03597–JNE–DTS

0:23–cv–03595–JNE–DTS

0:23–cv–03602–JNE–DTS

0:23–cv–03613–JNE–DTS

0:23–cv–03646–JNE–DTS

0:23–cv–03650–JNE–DTS

0:23–cv–03651–JNE–DTS

0:23–cv–03644–JNE–DTS

0:23–cv–03660–JNE–DTS

0:23–cv–03648–JNE–DTS

0:23–cv–03645–JNE–DTS

0:23–cv–03654–JNE–DTS

0:23–cv–03656–JNE–DTS

0:23–cv–03658–JNE–DTS

0:23–cv–03655–JNE–DTS

0:23–cv–03649–JNE–DTS

0:23–cv–03653–JNE–DTS

0:23–cv–03659–JNE–DTS

0:23–cv–03657–JNE–DTS

0:23–cv–03674–JNE–DTS

0:23–cv–03672–JNE–DTS

0:23–cv–03677–JNE–DTS

0:23–cv–03678–JNE–DTS

0:23–cv–03680–JNE–DTS

0:23–cv–03683–JNE–DTS

0:23–cv–03689–JNE–DTS

0:23–cv–03693–JNE–DTS

0:23–cv–03698–JNE–DTS

0:23–cv–03694–JNE–DTS

0:23–cv–03706–JNE–DTS

0:23–cv–03707–JNE–DTS

0:23–cv–03695–JNE–DTS

0:23–cv–03708–JNE–DTS

0:23–cv–03712–JNE–DTS

0:23–cv–03711–JNE–DTS

0:23–cv–03713–JNE–DTS

0:23–cv–03733–JNE–DTS

0:23–cv–03732–JNE–DTS

0:23–cv–03736–JNE–DTS

0:23–cv–03738–JNE–DTS

0:23–cv–03741–JNE–DTS

0:23–cv–03734–JNE–DTS

0:23–cv–03739–JNE–DTS

0:23–cv–03735–JNE–DTS

0:23–cv–03747–JNE–DTS

0:23–cv–03763–JNE–DTS

0:23–cv–03765–JNE–DTS

0:23–cv–03764–JNE–DTS

0:23–cv–03781–JNE–DTS

0:23–cv–03775–JNE–DTS

0:23–cv–03778–JNE–DTS

0:23–cv–03780–JNE–DTS

0:23–cv–03776–JNE–DTS

0:23–cv–03777–JNE–DTS

0:23–cv–03782–JNE–DTS

0:23–cv–03783–JNE–DTS

0:23–cv–03792–JNE–DTS

0:23–cv–03793–JNE–DTS

0:23–cv–03790–JNE–DTS

0:23–cv–03791–JNE–DTS

0:23–cv–03801–JNE–DTS

0:23–cv–03803–JNE–DTS

0:23–cv–03802–JNE–DTS

0:23–cv–03824–JNE–DTS

0:23–cv–03825–JNE–DTS

0:23–cv–03842–JNE–DTS

0:23–cv–03862–JNE–DTS

0:24–cv–00792–JNE–DTS

0:24–cv–00793–JNE–DTS

0:24–cv–00017–JNE–DTS

0:24–cv–00021–JNE–DTS

0:24–cv–00015–JNE–DTS

0:24–cv–00019–JNE–DTS

0:24–cv–00024–JNE–DTS

0:24–cv–00036–JNE–DTS

0:24–cv–00037–JNE–DTS

0:24–cv–00041–JNE–DTS

0:24–cv–00525–JNE–DTS

0:24–cv–00051–JNE–DTS

0:24–cv–00048–JNE–DTS

0:24–cv–00060–JNE–DTS

0:24–cv–00063–JNE–DTS

0:24–cv–00066–JNE–DTS

0:24–cv–00064–JNE–DTS

0:24–cv–00065–JNE–DTS

0:24–cv–00059–JNE–DTS

0:24–cv–00072–JNE–DTS

0:24–cv–00055–JNE–DTS

0:24–cv–00074–JNE–DTS

0:24–cv–00077–JNE–DTS

0:24–cv–00081–JNE–DTS

0:24–cv–00079–JNE–DTS

0:24–cv–00101–JNE–DTS

0:24–cv–00112–JNE–DTS

0:24–cv–00130–JNE–DTS

0:24–cv–00146–JNE–DTS

0:24–cv–00147–JNE–DTS

0:24–cv–00150–JNE–DTS

0:24–cv–00149–JNE–DTS

0:24–cv–00212–JNE–DTS

0:24–cv–00218–JNE–DTS

0:24–cv–00217–JNE–DTS

0:24–cv–00228–JNE–DTS

0:24–cv–00235–JNE–DTS

0:24–cv–00234–JNE–DTS

0:24–cv–00242–JNE–DTS

0:24–cv–00250–JNE–DTS

0:24–cv–00255–JNE–DTS

0:24–cv–00256–JNE–DTS

0:24–cv–00258–JNE–DTS

0:24–cv–00245–JNE–DTS

0:24–cv–00253–JNE–DTS

0:24–cv–00263–JNE–DTS

0:24–cv–00264–JNE–DTS

0:24–cv–00267–JNE–DTS

0:24–cv–00268–JNE–DTS

0:24–cv–00265–JNE–DTS

0:24–cv–00270–JNE–DTS

0:24–cv–00291–JNE–DTS

0:24–cv–00295–JNE–DTS

0:24–cv–00293–JNE–DTS

0:24–cv–00289–JNE–DTS

0:24–cv–00298–JNE–DTS

0:24–cv–00308–JNE–DTS

0:24–cv–00320–JNE–DTS

0:24–cv–00330–JNE–DTS

0:24–cv–00315–JNE–DTS

0:24–cv–00327–JNE–DTS

0:24–cv–00332–JNE–DTS

0:24–cv–00371–JNE–DTS

0:24–cv–00372–JNE–DTS

0:24–cv–00366–JNE–DTS

0:24–cv–00375–JNE–DTS

0:24–cv–00376–JNE–DTS

0:24–cv–00369–JNE–DTS

0:24–cv–00370–JNE–DTS

0:24–cv–00380–JNE–DTS

0:24–cv–00377–JNE–DTS

0:24–cv–00388–JNE–DTS

0:24–cv–00392–JNE–DTS

0:24–cv–00386–JNE–DTS

0:24–cv–00384–JNE–DTS

0:24–cv–00389–JNE–DTS

0:24–cv–00393–JNE–DTS

0:24–cv–00401–JNE–DTS

0:24–cv–00402–JNE–DTS

0:24–cv–00400–JNE–DTS

0:24–cv–00403–JNE–DTS

0:24–cv–00379–JNE–DTS

0:24–cv–00416–JNE–DTS

0:24–cv–00414–JNE–DTS

0:24–cv–00405–JNE–DTS

0:24–cv–00413–JNE–DTS

0:24–cv–00427–JNE–DTS

0:24–cv–00429–JNE–DTS

0:24–cv–00443–JNE–DTS

0:24–cv–00442–JNE–DTS

0:24–cv–00451–JNE–DTS

0:24–cv–00452–JNE–DTS

0:24–cv–00424–JNE–DTS

0:24–cv–00445–JNE–DTS

0:24–cv–00444–JNE–DTS

0:24–cv–00454–JNE–DTS

0:24–cv–00458–JNE–DTS

0:24–cv–00453–JNE–DTS

0:24–cv–00468–JNE–DTS

0:24–cv–00482–JNE–DTS

0:24–cv–00469–JNE–DTS

0:24–cv–00491–JNE–DTS

0:24–cv–00489–JNE–DTS

0:24–cv–00474–JNE–DTS

0:24–cv–00485–JNE–DTS

0:24–cv–00518–JNE–DTS

0:24–cv–00517–JNE–DTS

0:24–cv–00520–JNE–DTS

0:24–cv–00528–JNE–DTS

0:24–cv–00535–JNE–DTS

0:24–cv–00543–JNE–DTS

0:24–cv–00537–JNE–DTS

0:24–cv–00542–JNE–DTS

0:24–cv–00540–JNE–DTS

0:24–cv–00561–JNE–DTS

0:24–cv–00558–JNE–DTS

0:24–cv–00562–JNE–DTS

0:24–cv–00560–JNE–DTS

0:24–cv–00559–JNE–DTS

0:24–cv–00565–JNE–DTS

0:24–cv–00514–JNE–DTS

0:24–cv–00602–JNE–DTS

0:24–cv–00623–JNE–DTS

0:24–cv–00630–JNE–DTS

0:24–cv–00629–JNE–DTS

0:24–cv–00635–JNE–DTS

0:24–cv–00641–JNE–DTS

0:24–cv–00640–JNE–DTS

0:24–cv–00651–JNE–DTS

0:24–cv–00650–JNE–DTS

0:24–cv–00661–JNE–DTS

0:24–cv–00652–JNE–DTS

0:24–cv–00657–JNE–DTS

0:24–cv–00662–JNE–DTS

0:24–cv–00658–JNE–DTS

0:24–cv–00667–JNE–DTS

0:24–cv–00655–JNE–DTS

0:24–cv–00653–JNE–DTS

0:24–cv–00665–JNE–DTS

0:24–cv–00672–JNE–DTS

0:24–cv–00677–JNE–DTS

0:24–cv–00668–JNE–DTS

0:24–cv–00670–JNE–DTS

0:24–cv–00678–JNE–DTS

0:24–cv–00681–JNE–DTS

0:24–cv–00680–JNE–DTS

0:24–cv–00675–JNE–DTS

0:24–cv–00649–JNE–DTS

0:24–cv–00659–JNE–DTS

0:24–cv–00674–JNE–DTS

0:24–cv–00656–JNE–DTS

0:24–cv–00669–JNE–DTS

0:24–cv–00684–JNE–DTS

0:24–cv–00676–JNE–DTS

0:24–cv–00685–JNE–DTS

0:24–cv–00686–JNE–DTS

0:24–cv–00694–JNE–DTS

0:24–cv–00691–JNE–DTS

0:24–cv–00704–JNE–DTS

0:24–cv–00701–JNE–DTS

0:24–cv–00711–JNE–DTS

0:24–cv–00721–JNE–DTS

0:24–cv–00714–JNE–DTS

0:24–cv–00696–JNE–DTS

0:24–cv–00731–JNE–DTS

0:24–cv–00663–JNE–DTS

0:24–cv–00706–JNE–DTS

0:24–cv–00724–JNE–DTS

0:24–cv–00741–JNE–DTS

0:24–cv–00716–JNE–DTS

0:24–cv–00734–JNE–DTS

0:24–cv–00687–JNE–DTS

0:24–cv–00726–JNE–DTS

0:24–cv–00692–JNE–DTS

0:24–cv–00744–JNE–DTS

0:24–cv–00697–JNE–DTS

0:24–cv–00688–JNE–DTS

0:24–cv–00736–JNE–DTS

0:24–cv–00690–JNE–DTS

0:24–cv–00700–JNE–DTS

0:24–cv–00710–JNE–DTS

0:24–cv–00720–JNE–DTS

0:24–cv–00702–JNE–DTS

0:24–cv–00740–JNE–DTS

0:24–cv–00746–JNE–DTS

0:24–cv–00698–JNE–DTS

0:24–cv–00707–JNE–DTS

0:24–cv–00712–JNE–DTS

0:24–cv–00717–JNE–DTS

0:24–cv–00708–JNE–DTS

0:24–cv–00737–JNE–DTS

0:24–cv–00673–JNE–DTS

0:24–cv–00695–JNE–DTS

0:24–cv–00705–JNE–DTS

0:24–cv–00715–JNE–DTS

0:24–cv–00735–JNE–DTS

0:24–cv–00745–JNE–DTS

0:24–cv–00718–JNE–DTS

0:24–cv–00683–JNE–DTS

0:24–cv–00722–JNE–DTS

0:24–cv–00742–JNE–DTS

0:24–cv–00693–JNE–DTS

0:24–cv–00727–JNE–DTS

0:24–cv–00728–JNE–DTS

0:24–cv–00732–JNE–DTS

0:24–cv–00747–JNE–DTS

0:24–cv–00703–JNE–DTS

0:24–cv–00738–JNE–DTS

0:24–cv–00748–JNE–DTS

0:24–cv–00713–JNE–DTS

0:24–cv–00723–JNE–DTS

0:24–cv–00730–JNE–DTS

0:24–cv–00733–JNE–DTS

0:24–cv–00743–JNE–DTS

0:24–cv–00682–JNE–DTS

0:24–cv–00679–JNE–DTS

0:24–cv–00752–JNE–DTS

0:24–cv–00689–JNE–DTS

0:24–cv–00699–JNE–DTS

0:24–cv–00709–JNE–DTS

0:24–cv–00719–JNE–DTS

0:24–cv–00729–JNE–DTS

0:24–cv–00739–JNE–DTS

0:24–cv–00764–JNE–DTS

0:24–cv–00763–JNE–DTS

0:24–cv–00796–JNE–DTS

0:24–cv–00773–JNE–DTS

0:24–cv–00781–JNE–DTS

0:24–cv–00783–JNE–DTS

0:24–cv–00784–JNE–DTS

0:24–cv–00782–JNE–DTS

0:24–cv–00787–JNE–DTS

0:24–cv–00786–JNE–DTS

0:24–cv–00780–JNE–DTS

0:24–cv–00794–JNE–DTS

0:24–cv–00798–JNE–DTS

0:24–cv–00803–JNE–DTS

0:24–cv–00801–JNE–DTS

0:24–cv–00806–JNE–DTS

0:24–cv–00808–JNE–DTS

0:24–cv–00810–JNE–DTS

0:24–cv–00811–JNE–DTS

0:24–cv–00802–JNE–DTS

0:24–cv–00807–JNE–DTS

0:24–cv–00812–JNE–DTS

0:24–cv–00817–JNE–DTS

0:24–cv–00813–JNE–DTS

0:24–cv–00820–JNE–DTS

0:24–cv–00818–JNE–DTS

0:24–cv–00822–JNE–DTS

0:24–cv–00821–JNE–DTS

0:24–cv–00816–JNE–DTS

0:24–cv–00823–JNE–DTS

0:24–cv–00826–JNE–DTS

0:24–cv–00804–JNE–DTS

0:24–cv–00814–JNE–DTS

0:24–cv–00824–JNE–DTS

0:24–cv–00809–JNE–DTS

0:24–cv–00819–JNE–DTS

0:24–cv–00830–JNE–DTS

0:24–cv–00834–JNE–DTS

0:24–cv–00840–JNE–DTS

0:24–cv–00831–JNE–DTS

0:24–cv–00844–JNE–DTS

0:24–cv–00841–JNE–DTS

0:24–cv–00833–JNE–DTS

0:24–cv–00851–JNE–DTS

0:24–cv–00850–JNE–DTS

0:24–cv–00846–JNE–DTS

0:24–cv–00832–JNE–DTS

0:24–cv–00843–JNE–DTS

0:24–cv–00795–JNE–DTS

0:24–cv–00805–JNE–DTS

0:24–cv–00825–JNE–DTS

0:24–cv–00835–JNE–DTS

0:24–cv–00845–JNE–DTS

0:24–cv–00848–JNE–DTS

0:24–cv–00849–JNE–DTS

0:24–cv–00842–JNE–DTS

0:24–cv–00847–JNE–DTS

0:24–cv–00852–JNE–DTS

0:24–cv–00853–JNE–DTS

0:24–cv–00856–JNE–DTS

0:24–cv–00838–JNE–DTS

0:24–cv–00858–JNE–DTS

0:24–cv–00863–JNE–DTS

0:24–cv–00861–JNE–DTS

0:24–cv–00866–JNE–DTS

0:24–cv–00868–JNE–DTS

0:24–cv–00871–JNE–DTS

0:24–cv–00862–JNE–DTS

0:24–cv–00872–JNE–DTS

0:24–cv–00839–JNE–DTS

0:24–cv–00859–JNE–DTS

0:24–cv–00869–JNE–DTS

0:24–cv–00879–JNE–DTS

0:24–cv–00878–JNE–DTS

0:24–cv–00888–JNE–DTS

0:24–cv–00893–JNE–DTS

0:24–cv–00891–JNE–DTS

0:24–cv–00898–JNE–DTS

0:24–cv–00881–JNE–DTS

0:24–cv–00855–JNE–DTS

0:24–cv–00865–JNE–DTS

0:24–cv–00870–JNE–DTS

0:24–cv–00896–JNE–DTS

0:24–cv–00880–JNE–DTS

0:24–cv–00854–JNE–DTS

0:24–cv–00885–JNE–DTS

0:24–cv–00864–JNE–DTS

0:24–cv–00890–JNE–DTS

0:24–cv–00895–JNE–DTS

0:24–cv–00874–JNE–DTS

0:24–cv–00884–JNE–DTS

0:24–cv–00894–JNE–DTS

0:24–cv–00901–JNE–DTS

0:24–cv–00882–JNE–DTS

0:24–cv–00892–JNE–DTS

0:24–cv–00897–JNE–DTS

0:24–cv–00904–JNE–DTS

0:24–cv–00918–JNE–DTS

0:24–cv–00922–JNE–DTS

0:24–cv–00931–JNE–DTS

0:24–cv–00920–JNE–DTS

0:24–cv–00926–JNE–DTS

0:24–cv–00930–JNE–DTS

0:24–cv–00927–JNE–DTS

0:24–cv–00919–JNE–DTS

0:24–cv–00932–JNE–DTS

0:24–cv–00929–JNE–DTS

0:24–cv–00933–JNE–DTS

0:24–cv–00923–JNE–DTS

0:24–cv–00936–JNE–DTS

0:24–cv–00925–JNE–DTS

0:24–cv–00924–JNE–DTS

0:24–cv–00934–JNE–DTS

0:24–cv–00958–JNE–DTS

0:24–cv–00963–JNE–DTS

0:24–cv–00957–JNE–DTS

0:24–cv–00972–JNE–DTS

0:24–cv–00975–JNE–DTS

0:24–cv–00977–JNE–DTS

0:24–cv–00978–JNE–DTS

0:24–cv–00982–JNE–DTS

0:24–cv–00985–JNE–DTS

0:24–cv–00981–JNE–DTS

0:24–cv–00987–JNE–DTS

0:24–cv–00992–JNE–DTS

0:24–cv–00991–JNE–DTS

0:24–cv–00976–JNE–DTS

0:24–cv–00995–JNE–DTS

0:24–cv–00983–JNE–DTS

0:24–cv–00997–JNE–DTS

0:24–cv–00986–JNE–DTS

0:24–cv–00998–JNE–DTS

0:24–cv–00973–JNE–DTS

0:24–cv–00980–JNE–DTS

0:24–cv–00984–JNE–DTS

0:24–cv–00994–JNE–DTS

0:24–cv–00979–JNE–DTS

0:24–cv–01003–JNE–DTS

0:24–cv–00990–JNE–DTS

0:24–cv–01000–JNE–DTS

0:24–cv–01004–JNE–DTS

0:24–cv–01002–JNE–DTS

0:24–cv–00999–JNE–DTS

0:24–cv–01005–JNE–DTS

0:24–cv–01022–JNE–DTS

0:24–cv–01019–JNE–DTS

0:24–cv–01021–JNE–DTS

0:24–cv–01027–JNE–DTS

0:24–cv–01031–JNE–DTS

0:24–cv–01020–JNE–DTS

0:24–cv–01032–JNE–DTS

0:24–cv–01018–JNE–DTS

0:24–cv–01028–JNE–DTS

0:24–cv–01029–JNE–DTS

0:24–cv–01038–JNE–DTS

0:24–cv–01026–JNE–DTS

0:24–cv–01037–JNE–DTS

0:24–cv–01036–JNE–DTS

0:24–cv–01033–JNE–DTS

0:24–cv–01024–JNE–DTS

0:24–cv–01042–JNE–DTS

0:24–cv–01025–JNE–DTS

0:24–cv–01035–JNE–DTS

0:24–cv–01046–JNE–DTS

0:24–cv–01045–JNE–DTS

0:24–cv–01051–JNE–DTS

0:24–cv–01050–JNE–DTS

0:24–cv–01048–JNE–DTS

0:24–cv–01044–JNE–DTS

0:24–cv–01049–JNE–DTS

0:24–cv–01043–JNE–DTS

0:24–cv–01052–JNE–DTS

0:24–cv–01057–JNE–DTS

0:24–cv–00993–JNE–DTS

0:24–cv–01056–JNE–DTS

0:24–cv–01058–JNE–DTS

0:24–cv–01061–JNE–DTS

0:24–cv–01054–JNE–DTS

0:24–cv–01055–JNE–DTS

0:24–cv–01081–JNE–DTS

0:24–cv–01078–JNE–DTS

0:24–cv–01086–JNE–DTS

0:24–cv–01088–JNE–DTS

0:24–cv–01087–JNE–DTS

0:24–cv–01083–JNE–DTS

0:24–cv–01084–JNE–DTS

0:24–cv–01079–JNE–DTS

0:24–cv–01099–JNE–DTS

0:24–cv–01095–JNE–DTS

0:24–cv–01108–JNE–DTS

0:24–cv–01115–JNE–DTS

0:24–cv–01116–JNE–DTS

0:24–cv–01114–JNE–DTS

0:24–cv–01112–JNE–DTS

0:24–cv–01117–JNE–DTS

Cause: 28:1332–pip–Diversity–Personal Injury, Product Liability

**Plaintiff**

**Brenda K. Butler**

represented by **Gabriel Assaad**
McDonald Worley
1770 St. James Place
Suite 100
Houston, TX 77056
713–523–5500
Fax: 713–523–5501
Email: gassaad@mcdonaldworley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**3M Company**

represented by **Adria Conklin**
DLA Piper, LLP
10809 Executive Center Drive
Suite 205
Little Rock, AR 72211
281–804–5569
Email: adria.conklin@us.dlapiper.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Benjamin W. Hulse**
Norton Rose Fulbright US LLP
60 S. 6th St.
Suite 3100
Minneapolis, MN 55402
612−321−2272
Fax: 612−321−2288
Email: ben.hulse@nortonrosefulbright.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Danielle T Morrison**
DLA PIPER LLP (US)
Pennsylvania
DLA Piper LLP (US)
1650 Market Street, Suite 5000
Philadelphia, PA 19103
215−656−3309
Fax: 215−606−3309
Email: danielle.morrison@us.dlapiper.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

| | |
|---|---|
| **Arizant Healthcare, Inc.** | represented by **Adria Conklin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Benjamin W. Hulse**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Danielle T Morrison**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 08/04/2023 | Ï 1 | COMPLAINT *Brenda Butler* against All Defendants (filing fee $ 402, receipt number AMNDC−10450040) filed by Brenda Butler. Filer requests summons issued. (Attachments: # 1 Civil Cover Sheet) (Assaad, Gabriel) (Entered: 08/04/2023) |
| 08/04/2023 | Ï 2 | (Text−Only) CLERK'S NOTICE OF INITIAL CASE ASSIGNMENT. Case assigned to Judge Joan N. Ericksen per MDL list, referred to Magistrate Judge David T. Schultz. Please use case number 23−cv−2307 (JNE/DTS). |

| | | |
|---|---|---|
| | | **Notice: All Nongovernmental Corporate Parties must file a <u>Rule 7.1 Corporate Disclosure Statement.</u>** |
| | | (MMP) (Entered: 08/04/2023) |
| 08/04/2023 | Ï 3 | Summons Issued as to 3M Company, Arizant Healthcare, Inc. (MMP) (Entered: 08/04/2023) |
| 08/04/2023 | Ï 4 | MDL PRETRIAL ORDER No. 1. Establishing Procedures. Signed by Judge Joan N. Ericksen on 1/13/2016.(MMP) (Entered: 08/04/2023) |
| 08/04/2023 | Ï 5 | (Text–Only) COUNSEL PLEASE NOTE: This docket contains pleadings and orders pertaining to this case only and some, but not all, orders from the master case file **IN RE: Bair Hugger Forced Air Warming Devices Products Liability Litigation 0:15–md–02666–JNE–DTS** . Counsel shall read and comply with all Pretrial Orders filed in this master case. Pleadings filed and orders issued in the master case may be accessed through the master docket sheet at **0:15–md–02666–JNE–DTS** . Additionally, access to Pretrial Orders, minutes, transcripts, and other documents issued in the master case may be found on the **Bair** MDL website at: **www.mnd.uscourts.gov/mdl–cases** . (MMP) (Entered: 08/04/2023) |
| 08/11/2023 | Ï 6 | NOTICE of Appearance by Benjamin W. Hulse on behalf of All Defendants. (Hulse, Benjamin) (Entered: 08/11/2023) |
| 12/04/2023 | Ï 7 | NOTICE of Appearance by Adria Conklin on behalf of 3M Company, Arizant Healthcare, Inc.. (Conklin, Adria) (Entered: 12/04/2023) |
| 12/13/2023 | Ï 8 | NOTICE of Appearance by Danielle T Morrison on behalf of 3M Company, Arizant Healthcare, Inc.. (Morrison, Danielle) (Entered: 12/13/2023) |
| 02/02/2024 | Ï 9 | *Defendants'* ANSWER to Complaint filed by 3M Company, Arizant Healthcare, Inc.. (Hulse, Benjamin) (Entered: 02/02/2024) |
| 04/01/2024 | Ï 10 | ORDER: Butler v. 3M Co., Case No. 23–cv–2307, is transferred to the United States District Court for the Southern District of Ohio. Signed by Judge Joan N. Ericksen on 4/1/2024. (Attachments: # 1)(CBC) (Entered: 04/01/2024) |